1/11/2018                                    SAVAD CHURGIN, LLP
9:27 AM                              Slip Listing Condensed by rate                    Page    474

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

trial outline, evidence and message to jurors.

| 48358 | TIME | | Donna Sobel | 1.50 | 420.00 | 630.00 |
|---|---|---|---|---|---|---|
| 1/3/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Continue to review Menczer deposition; prepare
notes regarding same for direct testimony
preparation.

| 48362 | TIME | | Donna Sobel | 2.75 | 420.00 | 1155.00 |
|---|---|---|---|---|---|---|
| 1/4/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Review exhibits with J. Stepanovich; work on
master exhibit list; determine which exhibits will be
introduced and which will be used to refresh
recollection

| 48361 | TIME | | Donna Sobel | 1.00 | 420.00 | 420.00 |
|---|---|---|---|---|---|---|
| 1/4/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Meet with J. Stepanovich regarding trial strategy
and trial outline.

| 48363 | TIME | | Donna Sobel | 5.75 | 420.00 | 2415.00 |
|---|---|---|---|---|---|---|
| 1/5/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Travel to and meet with jury consultants.

**REDACTED**                    REDACTED                    REDACTED

| 48390 | TIME | | Donna Sobel | 0.75 | 420.00 | 315.00 |
|---|---|---|---|---|---|---|
| 1/9/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Review M Babad deposition; prepare notes
regarding same for direct testimony preparation.

| 48388 | TIME | | Donna Sobel | 0.75 | 420.00 | 315.00 |
|---|---|---|---|---|---|---|
| 1/9/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Review and revise to do list.

| 48389 | TIME | | Donna Sobel | 1.25 | 420.00 | 525.00 |
|---|---|---|---|---|---|---|
| 1/9/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

Continue to review Menczer deposition; prepare
notes regarding same for direct testimony
preparation.

1/11/2018                                   SAVAD CHURGIN, LLP
9:27 AM                               Slip Listing Condensed by rate                         Page    475

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 48394 | TIME | Donna Sobel | 1.25 | 420.00 | 525.00 |
| 1/10/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare pre-trial order. | | | 0.00 | | |
| 48393 | TIME | Donna Sobel | 4.75 | 420.00 | 1995.00 |
| 1/10/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work on trial strategy, resolve open issues and go through to do list with J. Stepanovich and R. Storzer. | | | 0.00 | | |
| 48401 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 1/11/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review M. Babad deposition. | | | 0.00 | | |
| 48398 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 1/11/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review M. Babad deposition. | | | 0.00 | | |
| 48395 | TIME | Donna Sobel | 0.75 | 420.00 | 315.00 |
| 1/11/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Revise to do list; assign due dates. | | | 0.00 | | |
| 48396 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 1/11/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review trial exhibits with J. Stepanovich; revise master exhibit list. | | | 0.00 | | |
| 48397 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 1/11/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review trial strategy with J. Stepanovich. | | | 0.00 | | |
| 48400 | TIME | Donna Sobel | 3.00 | 420.00 | 1260.00 |
| 1/12/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare stipulated facts. | | | 0.00 | | |
| 48399 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 1/12/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22625 | 1/18/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Research motion in limine issues. | | | 0.00 | | |

1/11/2018                          SAVAD CHURGIN, LLP
9:27 AM                       Slip Listing Condensed by rate                              Page    476

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 48460                    TIME 1/17/2017 Billed              G:22661 Prepare chart of designated deposition testimony. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 0.25 0.00 0.00 0.00 | 420.00 C@1 | 105.00 |

REDACTED              REDACTED                      REDACTED

| | | | | |
|---|---|---|---|---|
| 48458                    TIME 1/17/2017 Billed              G:22661 Continue to review M. Babad deposition. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 48459                    TIME 1/17/2017 Billed              G:22661 Revise and prepare stipulated facts. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 2.75 0.00 0.00 0.00 | 420.00 C@1 | 1155.00 |

REDACTED              REDACTED                      REDACTED

| | | | | |
|---|---|---|---|---|
| 48463                    TIME 1/18/2017 Billed              G:22661 Prepare analysis ad synopsis of expert admissibility issues. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 2.75 0.00 0.00 0.00 | 420.00 C@1 | 1155.00 |
| 48462                    TIME 1/18/2017 Billed              G:22661 Prepare chart of designated deposition testimony. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 1.50 0.00 0.00 0.00 | 420.00 C@1 | 630.00 |

REDACTED              REDACTED                      REDACTED

| | | | | |
|---|---|---|---|---|
| 48464                    TIME 1/19/2017 Billed              G:22661 Conduct research for motion in limine; prepare draft memo of law. | Donna Sobel As Follows:                  2/2/2017 Tauber, M./Pomona.Ra | 4.00 0.00 0.00 0.00 | 420.00 C@1 | 1680.00 |

1/11/2018                                SAVAD CHURGIN, LLP                                  Page   477
9:28 AM                              Slip Listing Condensed by rate

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 48465 | TIME | | Donna Sobel | 1.00 | 420.00 | 420.00 |
|---|---|---|---|---|---|---|
| 1/19/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Conduct research regarding law of the case and effect of summary judgment holdings | | | | 0.00 | | |

REDACTED                          REDACTED                          REDACTED

| 48467 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
|---|---|---|---|---|---|---|
| 1/20/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review and correspond regarding cross examination. | | | | 0.00 | | |

| 48466 | TIME | | Donna Sobel | 0.75 | 420.00 | 315.00 |
|---|---|---|---|---|---|---|
| 1/20/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Conduct research regarding law of the case and effect of summary judgment holdings | | | | 0.00 | | |

REDACTED                          REDACTED                          REDACTED

REDACTED                          REDACTED                          REDACTED

| 48514 | TIME | | Paul Savad | 0.75 | 420.00 | 315.00 |
|---|---|---|---|---|---|---|
| 1/20/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| E mails and correspondence with attorneys and re deposition transcripts. | | | | 0.00 | | |

REDACTED                          REDACTED                          REDACTED

EDACTED                           REDACTED                          REDACTED

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

REDACTED             REDACTED               REDACTED

| 48490 | TIME | | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 1/23/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review and digest M. Babad deposition. | | | | 0.00 | | |

REDACTED             REDACTED               REDACTED

| 48494 | TIME | | Donna Sobel | 1.25 | 420.00 | 525.00 |
| 1/24/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich regarding trial strategy and mechanics. | | | | 0.00 | | |

| 48491 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 1/24/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare missing exhibits from master exhibit list. | | | | 0.00 | | |

| 48505 | TIME | | Paul Savad | 2.25 | 420.00 | 945.00 |
| 1/24/2017 | | 1/27/2017 | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Begin review of Trial documents re religious \ positions; Documents; Laws; Witnesses: Neuberger, Tauber, Babad; Collect documents to review: Deposition transcripts; Expert reports; Phone calls with John Stepanovich | | | | 0.00 | | |

| 48492 | TIME | | Donna Sobel | 0.75 | 420.00 | 315.00 |
| 1/24/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich regarding strategy and telephone call with J. Peloso. | | | | 0.00 | | |

| 48493 | TIME | | Donna Sobel | 2.25 | 420.00 | 945.00 |
| 1/24/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Research law of the case. | | | | 0.00 | | |

| 48495 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 1/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22661 | 2/2/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Research law of the case. | | | | 0.00 | | |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| **REDACTED** | **REDACTED** | | **REDACTED** | | |
| 48497<br>1/25/2017<br>Billed<br>Review press and on-line comments; prepare list<br>of which to seek to admit. | TIME<br><br>G:22661<br> | Donna Sobel<br>As Follows:<br>2/2/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| **REDACTED** | **REDACTED** | | **REDACTED** | | |
| 48499<br>1/26/2017<br>Billed<br>Meet with J. Stepanovich and R. Storzer resolving<br>outstanding issues and regarding trial to do list and<br>strategy. | TIME<br><br>G:22661<br> | Donna Sobel<br>As Follows:<br>2/2/2017 Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 48574<br>1/30/2017<br>Billed<br>Review and summarize M. Babad deposition<br>transcript. | TIME<br><br>G:22689<br> | Donna Sobel<br>As Follows:<br>2/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48573<br>1/30/2017<br>Billed<br>Prepare background documents to be sent to T.<br>Rice. | TIME<br><br>G:22689<br> | Donna Sobel<br>As Follows:<br>2/16/2017 Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |
| 48575<br>1/30/2017<br>Billed<br>Prepare chart and analysis of Pomona's asserted<br>governmental interests and our responses. | TIME<br><br>G:22689<br> | Donna Sobel<br>As Follows:<br>2/16/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 48571<br>1/30/2017<br>Billed<br>Prepare analysis of best evidence of discriminatory<br>press and comments. | TIME<br><br>G:22689<br> | Donna Sobel<br>As Follows:<br>2/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |

1/11/2018                                SAVAD CHURGIN, LLP
9:28 AM                           Slip Listing Condensed by rate                    Page    480

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 48572 1/30/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 1.50 0.00 0.00 0.00 | 420.00 C@1 | 630.00 |
| Prepare and conduct research for motion in limine. | | | | | |
| 48577 1/31/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 2.25 0.00 0.00 0.00 | 420.00 C@1 | 945.00 |
| Continue to review and summarize M. Babad deposition transcript. | | | | | |
| 48578 1/31/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 1.75 0.00 0.00 0.00 | 420.00 C@1 | 735.00 |
| Prepare direct questions from outline of proof. | | | | | |
| 48576 1/31/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 0.75 0.00 0.00 0.00 | 420.00 C@1 | 315.00 |
| Continue to prepare chart and analysis of Pomona's asserted governmental interests and our responses. | | | | | |
| 48616 2/1/2017 Billed | TIME G:22689 | Paul Savad As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 0.25 0.00 0.00 0.00 | 420.00 C@1 | 105.00 |
| Phone conf with John S re scope of my review of depositions for Trial | | | | | |
| 48560 2/1/2017 Billed | TIME G:22689 | Paul Savad As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| Telephone conferences with J. Stepanovich and M. Tauber re settlement issues; | | | | | |
| 48617 2/1/2017 Billed | TIME G:22689 | Paul Savad As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| Phone call John S and Michael T re case isues, etc. | | | | | |
| 48580 2/1/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| Confer with J. Stepanovich regarding jury waiver, settlement and trial strategy. | | | | | |
| 48581 2/1/2017 Billed | TIME G:22689 | Donna Sobel As Follows: 2/16/2017 Tauber, M./Pomona.Ra | 1.75 0.00 0.00 0.00 | 420.00 C@1 | 735.00 |
| Prepare "clopening" of Defendants for mock trial. | | | | | |

1/11/2018                           SAVAD CHURGIN, LLP
9:28 AM                         Slip Listing Condensed by rate                    Page   481

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 48584 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 2/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare direct questions from outline of proof. | | | 0.00 | | |
| 48585 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 2/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich regarding  jury waiver and settlement; confer regarding next steps. | | | 0.00 | | |
| 48602 | TIME | Donna Sobel | 1.25 | 420.00 | 525.00 |
| 2/6/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare "clopening" of Defendants for mock trial. | | | 0.00 | | |
| 48603 | TIME | Donna Sobel | 0.75 | 420.00 | 315.00 |
| 2/6/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review documents received from R. Storzer; fill in and revise same. | | | 0.00 | | |
| 48620 | TIME | Paul Savad | 1.75 | 420.00 | 735.00 |
| 2/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Case conf with John S and Roman S re witness preparation and review of Neuberger deposition and report; Analysis of Babad deposition | | | 0.00 | | |
| 48605 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 2/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with P. Savad and J. Stepanovich regarding trial strategy and logistics and possible settlement and jury waiver. | | | 0.00 | | |
| 48606 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 2/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich regarding best and worst facts to be presented and possible exhibits. | | | 0.00 | | |
| 48607 | TIME | Donna Sobel | 3.25 | 420.00 | 1365.00 |
| 2/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review cross examination chapters; organize into categories of priority of evidence. | | | 0.00 | | |
| 48608 | TIME | Donna Sobel | 1.25 | 420.00 | 525.00 |
| 2/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22689 | 2/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare synopsis of facts regarding Torah | | | 0.00 | | |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    482

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| community. | | | | | |
| 48604 2/7/2017 Billed Review cases against Pomona; confer with S. Cooper regarding the same. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.25 0.00 0.00 0.00 | 420.00 C@1 | 105.00 |
| 48619 2/7/2017 Billed Case conf with Michael T. | TIME G:22689 2/16/2017 | Paul Savad As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 48618 2/7/2017 Billed Case conference with Donna S and John S. | TIME G:22689 2/16/2017 | Paul Savad As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 420.00 C@1 | 420.00 |
| 48609 2/8/2017 Billed Meet with J. Stepanovich and R. Storzer regarding outstanding issues; evidence, documents and trial strategy. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.25 0.00 0.00 0.00 | 420.00 C@1 | 945.00 |
| 48610 2/8/2017 Billed Review cross examination chapters 1-18; assign corresponding sections in outline of proof. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.00 0.00 0.00 0.00 | 420.00 C@1 | 840.00 |
| 48614 2/9/2017 Billed Teleconference with J. Stepanovich and G. Rossi regarding demonstrative exhibits. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.75 0.00 0.00 0.00 | 420.00 C@1 | 315.00 |
| 48611 2/9/2017 Billed Review cross examination chapters 18-72; assign corresponding sections in outline of proof. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 5.25 0.00 0.00 0.00 | 420.00 C@1 | 2205.00 |
| 48612 2/10/2017 Billed Review cross examination chapters 72-95; assign corresponding sections in outline of proof. | TIME G:22689 2/16/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 3.75 0.00 0.00 0.00 | 420.00 C@1 | 1575.00 |
| 48615 2/12/2017 Billed | TIME G:22718 3/1/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 6.25 0.00 0.00 | 420.00 C@1 | 2625.00 |

1/11/2018                                      SAVAD CHURGIN, LLP
9:28 AM                                    Slip Listing Condensed by rate                          Page    483

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review cross examination chapters 95-160; assign<br>corresponding sections in outline of proof. | | 0.00 | | |
| 48694<br>2/13/2017<br>Billed          G:22718<br>Review timeline to create demonstrative timeline of<br>best facts. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 525.00 |
| 48693<br>2/13/2017<br>Billed          G:22718<br>Review judge's rules and conduct research<br>regarding demonstrative exhibits.. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |
| 48621<br>2/13/2017<br>Billed          G:22718<br>Collect Trial documents; Organize and e mails. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |

REDACTED                          REDACTED                              REDACTED

| 48692<br>2/13/2017<br>Billed          G:22718<br>Review and organize exhibits to be exchanged with<br>Defendants.; decide whether exhibits will be<br>introduced into evidence. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |

REDACTED                          REDACTED                              REDACTED

| 48697<br>2/14/2017<br>Billed          G:22718<br>Continue to review timeline to create demonstrative<br>timeline of best facts; review facts to see if there<br>are additional facts which should be inserted into<br>trial outline/ testimony. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| 48700<br>2/15/2017<br>Billed          G:22718<br>Continue to review and organize exhibits to be<br>exchanged with Defendants.; decide whether<br>exhibits will be introduced into evidence. | TIME<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |

1/11/2018                                 SAVAD CHURGIN, LLP
9:28 AM                            Slip Listing Condensed by rate                    Page    484

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 48685<br>2/15/2017<br>Billed<br>Meeting with attorney team re. use of Preserve<br>Ramapo website material. | TIME<br><br>G:22718 | Susan Cooper<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@2 | 525.00 |
| 48699<br>2/15/2017<br>Billed<br>Confer with J. Churgin; S. Cooper, J. Stepanovich<br>and R. Storzer regarding proposed Preserve<br>Ramapo testimony and evidence. | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48698<br>2/15/2017<br>Billed<br>Meet with J. Stepanovich and R. Storzer resolving<br>issues; making trial decisions; working on trial<br>strategy and trial outline and testimony/ questions; | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 6.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2520.00 |
| 48702<br>2/16/2017<br>Billed<br>Work with J. Stepanovich on expert testimony,<br>direct testimony and cross-examination.. | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1155.00 |
| 48701<br>2/16/2017<br>Billed<br>Continue to review and organize exhibits to be<br>exchanged with Defendants.; decide whether<br>exhibits will be introduced into evidence.; search<br>for additional exhibits in Case Notes. | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 48717<br>2/17/2017<br>Billed<br>E mails and phone calls re scheduling meeting<br>and information from John S; Collect various<br>transcripts and organize documents; E mails<br>attorneys and clients re scheduling meetings. | TIME<br><br>G:22718 | Assistant<br>2/21/2017 As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 600.00 |
| 48703<br>2/17/2017<br>Billed<br>Work with J. Stepanovich on trial themes and<br>cross-examination. | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |
| 48731<br>2/20/2017<br>Billed<br>Review timeline and underlying facts; and | TIME<br><br>G:22718 | Donna Sobel<br>As Follows:<br>3/1/2017 Tauber, M./Pomona.Ra | 4.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1785.00 |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| documents; synthesize to summary timeline. | | | | |
| 48732          TIME 2/21/2017 Billed          G:22718          3/1/2017 Continue to review timeline and underlying facts; and documents; synthesize to summary timeline; conduct research regarding timing and details of Ramapo ASH laws.. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 4.25 0.00 0.00 0.00 | 420.00 C@1 | 1785.00 |
| 48714          TIME 2/21/2017 Billed          G:22718          3/1/2017 Resnikoff; Review his expert report for Trial and to anticipate cross exam by Village attorneys; Prepare analysis. | Paul Savad As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 420.00 C@1 | 420.00 |
| 48715          TIME 2/21/2017          2/24/2017 Billed          G:22718          3/1/2017 Resnikoff;  Read and analyze his deposition transcript; Prepare analysis for Trial prep. | Paul Savad As Follows: Tauber, M./Pomona.Ra | 2.50 0.00 0.00 0.00 | 420.00 C@1 | 1050.00 |
| 48747          TIME 2/22/2017          2/23/2017 Billed          G:22718          3/1/2017 Review and analyze: Mordechai deposition transcript. | Paul Savad As Follows: Tauber, M./Pomona.Ra | 1.25 0.00 0.00 0.00 | 420.00 C@1 | 525.00 |
| 48735          TIME 2/22/2017 Billed          G:22718          3/1/2017 Prepare exhibits for exchange and prepare and revise exhibit list to be exchanged with opposing counsel. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.50 0.00 0.00 0.00 | 420.00 C@1 | 1050.00 |
| 48716          TIME 2/22/2017          2/24/2017 Billed          G:22718          3/1/2017 Mordechai Babad Deposition: Read transcript; Prepare analysis for Trial Prep; Phone calls John S. | Paul Savad As Follows: Tauber, M./Pomona.Ra | 2.00 0.00 0.00 0.00 | 420.00 C@1 | 840.00 |
| 48734          TIME 2/22/2017 Billed          G:22718          3/1/2017 Correspond and confer with co-counsel and opposing counsel regarding timing and logistics of exhibit exchange. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.25 0.00 0.00 0.00 | 420.00 C@1 | 105.00 |
| 48733          TIME 2/22/2017 Billed          G:22718          3/1/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.25 0.00 0.00 | 420.00 C@1 | 945.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Continue to review timeline and underlying facts; and documents; synthesize to summary timeline and timeline of best facts for demonstartive exhibit.. | | 0.00 | | |
| 48737          TIME 2/23/2017 Billed          G:22718          3/1/2017 Prepare opposition to claims that opposition was about size. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 4.25 0.00 0.00 0.00 | 420.00 C@1 | 1785.00 |
| 48736          TIME 2/23/2017 Billed          G:22718          3/1/2017 Confer with John Stepanovich regarding admissibility of on-line evidence and opposition to cllaims that it was about size. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 48713          TIME 2/24/2017 Billed          G:22718          3/1/2017 Review and analyze Babad Deposition; Record analysis re witness prep for Trial; Phone conf. John S. | Paul Savad As Follows: Tauber, M./Pomona.Ra | 3.00 0.00 0.00 0.00 | 420.00 C@1 | 1260.00 |
| 48738          TIME 2/24/2017 Billed          G:22718          3/1/2017 Conduct and compile research  regarding admissibility of online posts after the laws were passed | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.75 0.00 0.00 0.00 | 420.00 C@1 | 1155.00 |
| 48751          TIME 2/26/2017          2/28/2017 Billed          G:22749          3/16/2017 Review and analyze: Deposition transcripts (two days)  \ Michael Tauber; \ | Paul Savad As Follows: Tauber, M./Pomona.Ra | 5.00 0.00 0.00 0.00 | 420.00 C@1 | 2100.00 |

REDACTED                    REDACTED                         REDACTED

| | | | | |
|---|---|---|---|---|
| 48750          TIME 2/26/2017          2/27/2017 Billed          G:22749          3/16/2017 Research Jewish learning in Europe prior to WW II; Prepare analysis re villages \ Ukraine; Prepare summary | Paul Savad As Follows: Tauber, M./Pomona.Ra | 1.25 0.00 0.00 0.00 | 420.00 C@1 | 525.00 |

1/11/2018                                    SAVAD CHURGIN, LLP
9:28 AM                               Slip Listing Condensed by rate                          Page    487

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 48748<br>2/26/2017<br>Billed<br>Review and analyze: Mordechai deposition<br>transcript. | TIME<br><br>G:22749 | Paul Savad<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 48752<br>2/26/2017<br>Billed<br>Emails: John, Donna, Michael; Phone discussion<br>re case issues. | TIME<br><br>G:22749 | Paul Savad<br>2/27/2017 As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |

REDACTED

REDACTED

REDACTED

REDACTED

| 48749<br>2/27/2017<br>Billed<br>Review and analyze: Mordechai deposition<br>transcript. \ complete analysis | TIME<br><br>G:22749 | Paul Savad<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |

REDACTED                    REDACTED                    REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2017<br>Billed<br>Review Judge Karas opinions re: things we've<br>persuaded him on, things we need to persuade<br>Court on, and mistakes we need to correct. | <br>G:22749 | As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.00<br>0.00<br>0.00 | C@1 | |
| 48823<br>2/28/2017<br>Billed<br>Prepare exhibits and exhibit lists to be exchanged;<br>review exhibits and chapters. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1155.00 |
| 48822<br>2/28/2017<br>Billed<br>Confer with J. Stepanovich working on<br>discrimination evidence and chapters. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 48825<br>3/1/2017<br>Billed<br>Prepare exhibits and exhibit lists to be exchanged; | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| review exhibits and chapters. | | | | |
| 48824<br>3/1/2017<br>Billed          G:22749<br>Confer with J. Stepanovich and R. Storzer working ontrial preparation and preparation of pre-trial documents | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| 48861<br>3/2/2017<br>Billed          G:22749<br>Meeting with Terry Rice; Work on Trial preparation; Review and collect documents for Trial preparation; Work on docs. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| 48827<br>3/2/2017<br>Billed          G:22749<br>Meeting with T. Rice, P. Savad and J. Stepanovich. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 48826<br>3/2/2017<br>Billed          G:22749<br>Prepare exhibits and exhibit lists to be exchanged; review exhibits and chapters. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| 48866<br>3/5/2017<br>Billed          G:22749<br>Review and analyze: Time Line; Villages Actions;Case Orders \ Decisions; Second Amended Complaint; etc. | TIME<br>3/6/2017 As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 48828<br>3/5/2017<br>Billed          G:22749<br>Prepare exhibits and exhibit lists to be exchanged; review exhibits and chapters. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 6.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2625.00 |
| 48868<br>3/6/2017<br>Billed          G:22749<br>Collect and e mail docs to attorneys. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 150.00 |
| 48843<br>3/6/2017<br>Billed          G:22749<br>Prepare proposed stipulated facts; review and revise same. | TIME<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 48842 | TIME | Donna Sobel | 4.00 | 420.00 | 1680.00 |
| 3/6/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare exhibits to be exchanged; review exhibits | | | 0.00 | | |
| and chapters; revise exhibit list; arrange for service | | | | | |
| of list and documents. | | | | | |
| 48867 | TIME | Assistant | 0.50 | 300.00 | 150.00 |
| 3/6/2017 | | As Follows: | 0.00 | C@4 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| E mails RIce; Retainer Agreement \ Letter. | | | 0.00 | | |
| 48844 | TIME | Donna Sobel | 6.50 | 420.00 | 2730.00 |
| 3/7/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review proposed stipulated facts with John | | | 0.00 | | |
| Stepanovich; revise same; review proposed | | | | | |
| stipulated law; serve proposed stipulated facts and | | | | | |
| law. | | | | | |
| 48847 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 3/8/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich regarding themes and | | | 0.00 | | |
| testimony for trial. | | | | | |
| 48845 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 3/8/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Defendants' exhibit list. | | | 0.00 | | |
| 48846 | TIME | Donna Sobel | 2.00 | 420.00 | 840.00 |
| 3/8/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Teleconference with J. Stepanovich and R. Storzer | | | 0.00 | | |
| reviewing trial and pre-trial to do list; making | | | | | |
| decisions regarding testimony and reviewing recent | | | | | |
| caselaw and its applications to the case. | | | | | |
| 48870 | TIME | Assistant | 3.50 | 300.00 | 1050.00 |
| 3/8/2017 | | 3/13/2017 As Follows: | 0.00 | C@4 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review current documents; Discussions with | | | 0.00 | | |
| attorneys to collect and organize documents; | | | | | |
| Document research; Organize \ Exhibits. | | | | | |
| 48848 | TIME | Donna Sobel | 3.50 | 420.00 | 1470.00 |
| 3/9/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22749 | 3/16/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Revise exhibit list and corresponding documents to | | | 0.00 | | |
| add numbers as requested by Defendants. | | | | | |

1/11/2018                          SAVAD CHURGIN, LLP                                    Page   490
9:28 AM                      Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 48849<br>3/9/2017<br>Billed<br>Prepare proposed response to Defendants<br>regarding proposed stipulated facts; confer with J.<br>Stepanovich regarding the same. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48850<br>3/9/2017<br>Billed<br>Review Defendants 30(b)(6) testimony (day 1) and<br>take notes regarding the same. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 48852<br>3/10/2017<br>Billed<br>Finalize revised exhibit list and corresponding<br>documents; arrange for service to Defendants. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48853<br>3/10/2017<br>Billed<br>Continue to review Defendants 30(b)(6) testimony<br>(day 1) and take notes regarding the same. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 48851<br>3/10/2017<br>Billed<br>Draft joint letter to the Court regarding pre-trial<br>procedures and questions. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48876<br>3/12/2017<br>Billed<br>Fromowitz Depositon: Read, analyze; Phone calls<br>John Stepanovich, etc. | TIME<br><br>G:22749 | Paul Savad<br>3/17/2017 As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 48854<br>3/12/2017<br>Billed<br>Review and supplement facts in  John<br>Stepanovich's case statement. | TIME<br><br>G:22749 | Donna Sobel<br>As Follows:<br>3/16/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |

REDACTED                      REDACTED
REDACTED

| 48963<br>3/13/2017<br>Billed<br>Continue to review and take notes on Ulman Day 1 | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| deposition transcript. | | | | |
| 48961          TIME<br>3/13/2017<br>Billed          G:22781          3/30/2017<br>Go through Case Notebook for all files regarding<br>Ramapo and ASH litigation and objections. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1470.00 |
| 48962          TIME<br>3/13/2017<br>Billed          G:22781          3/30/2017<br>Review e-mail from John Peloso; confer with J.<br>Stepanovich regarding the same and regarding<br>response. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 48968          TIME<br>3/14/2017<br>Billed          G:22781          3/30/2017<br>Review and take notes on Defendants' exhibits. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 48967          TIME<br>3/14/2017<br>Billed          G:22781          3/30/2017<br>Continue to review and take notes on Ulman Day 1<br>deposition transcript. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 48965          TIME<br>3/14/2017<br>Billed          G:22781          3/30/2017<br>Correspond with opposing counsel regarding<br>exhibits and regarding a joint letter to the Court. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |
| 48966          TIME<br>3/14/2017<br>Billed          G:22781          3/30/2017<br>Read Pomona v Ramapo complaints, synthesize<br>facts; correspond with John Stepanovich and<br>Roman Storzer regarding the same. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1155.00 |
| 48971          TIME<br>3/15/2017<br>Billed          G:22781          3/30/2017<br>Continue to review and take notes on Ulman<br>deposition transcript and exhibits. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| 48970          TIME<br>3/15/2017<br>Billed          G:22781          3/30/2017<br>Teleconference with John Stepanovich and Roman<br>Storzer regarding exhibits, deposition designations<br>and pre-trial filings. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |

1/11/2018                                      SAVAD CHURGIN, LLP
9:28 AM                                   Slip Listing Condensed by rate                        Page    492

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 48969 | TIME | Donna Sobel | 0.25 | 420.00 | 105.00 |
| 3/15/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Revise and file joint letter with the Court. | | | 0.00 | | |
| 49037 | TIME | Assistant | 6.00 | 300.00 | 1800.00 |
| 3/16/2017 | | 3/28/2017 As Follows: | 0.00 | C@4 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Collate exhibits to conform with bates stamps, | | | 0.00 | | |
| order of proof; Review of each document. | | | | | |
| 48976 | TIME | Donna Sobel | 0.75 | 420.00 | 315.00 |
| 3/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare objections and responses to Defendants' | | | 0.00 | | |
| proposed exhibit list. | | | | | |
| 48972 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 3/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare pre-trial order template. | | | 0.00 | | |
| 48973 | TIME | Donna Sobel | 1.75 | 420.00 | 735.00 |
| 3/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review trial outline for Rhodes possible deposition | | | 0.00 | | |
| designations; confer with J. Stepanovich regarding | | | | | |
| the same. | | | | | |
| 48974 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 3/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Court orders regarding revised procedures; | | | 0.00 | | |
| confer with J. Stepanovich and R. Storzer | | | | | |
| regarding the same. | | | | | |
| 48975 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 3/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review trial outline and Preserve Ramapo website | | | 0.00 | | |
| for Castelluccio possible deposition designations or | | | | | |
| live testimony; confer with J. Stepanovich | | | | | |
| regarding the same. | | | | | |
| 48979 | TIME | Donna Sobel | 0.75 | 420.00 | 315.00 |
| 3/17/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22781 | 3/30/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with J. Stepanovich and Russell Yankwitt | | | 0.00 | | |
| (for part of the time) regarding witness lists; | | | | | |
| pre-trial procedures and affidavits in lieu of | | | | | |
| testimony. | | | | | |

1/11/2018                     SAVAD CHURGIN, LLP
9:28 AM              Slip Listing Condensed by rate             Page    493

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 48977      TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 3/19/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review social media regarding Defendants and | | 0.00 | | |
| Tartikov lawsuit and election. | | | | |
| 48978      TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 3/19/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review Rhodes deposition transcript; prepare | | 0.00 | | |
| deposition designations. | | | | |
| 49005      TIME | Donna Sobel | 2.50 | 420.00 | 1050.00 |
| 3/20/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review Rhodes transcript; choose deposition | | 0.00 | | |
| designations. | | | | |
| 49001      TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 3/20/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Correspond with opposing counsel and co-counsel | | 0.00 | | |
| regarding stipulated facts and law and mechanics | | | | |
| going forward. | | | | |
| 49002      TIME | Donna Sobel | 1.25 | 420.00 | 525.00 |
| 3/20/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Work with temp to explain and organize printing | | 0.00 | | |
| and preparation of trial documents for the Court. | | | | |
| 49003      TIME | Donna Sobel | 2.25 | 420.00 | 945.00 |
| 3/20/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review Defendants' proposed responses to | | 0.00 | | |
| stipulated facts and law; make recommendations | | | | |
| to J. Stepanovich and R. Storzer regarding the | | | | |
| same. | | | | |
| 49004      TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 3/20/2017 | As Follows: | 0.00 | C@1 | |
| Billed      G:22781     3/30/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review Rhodes transcript with J. Stepanovich. | | 0.00 | | |

REDACTED                  REDACTED                  REDACTED

1/11/2018                                    SAVAD CHURGIN, LLP
9:28 AM                                Slip Listing Condensed by rate                        Page    494

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 49006 3/21/2017 Billed Review Rhodes transcript deposition designations with J. Stepanovich. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 1.50 0.00 0.00 0.00 | 420.00 C@1 | 630.00 |
| 49007 3/21/2017 Billed Review Fromowitz transcript for deposition designations. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 3.75 0.00 0.00 0.00 | 420.00 C@1 | 1575.00 |
| 49036 3/22/2017 Billed Research new article re Bais Medrish; Review documents and phone calls re case issues. | TIME Paul Savad As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 420.00 C@1 | 420.00 |
| 49009 3/22/2017 Billed Revise exhibit lists and names of exhibits in DropBox; correspond with R. Storzer regarding the same. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 49010 3/22/2017 Billed Call with J. Stepanovich and R. Storzer regarding exhibits and documents due on March 31. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 1.50 0.00 0.00 0.00 | 420.00 C@1 | 630.00 |
| 49011 3/22/2017 Billed Finalize deposition designations and serve on Defendants.. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 2.25 0.00 0.00 0.00 | 420.00 C@1 | 945.00 |
| 49012 3/22/2017 Billed Find and arrange for copies to be made of videos to be used as exhibits. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 2.25 0.00 0.00 0.00 | 420.00 C@1 | 945.00 |
| 49013 3/22/2017 Billed Correspond with opposing counsel and co-counsel regarding stipulations regarding exhibits. | TIME Donna Sobel As Follows: G:22781          3/30/2017 Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    495

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49014<br>3/22/2017<br>Billed<br>Revise and send out pre-trial order template. | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49015<br>3/22/2017<br>Billed<br>Review Defendants' Deposition Designations. | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49016<br>3/23/2017<br>Billed<br>Confer with J. Stepanovich regarding exhibits and<br>testimony and work on same. | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49017<br>3/23/2017<br>Billed<br>Review printed exhibits; work with temp regarding<br>same. | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49018<br>3/23/2017<br>Billed<br>Review exhibit list for potential order of exhibits/<br>which witness will introduce exhibits. | TIME<br><br>G:22781 | Donna Sobel<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49038<br>3/24/2017<br>Billed<br>E mail multiple trial documents to attorneys and<br>schedules. | TIME<br><br>G:22781 | Assistant<br>As Follows:<br>3/30/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |

**REDACTED**

REDACTED            **REDACTED**            **REDACTED**

| | | | | | |
|---|---|---|---|---|---|
| 49118<br>3/27/2017<br>Billed<br>Review exhibits to determine which witness will be<br>used to introduce evidence; re-order exhibits;<br>revise exhibit list. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1995.00 |
| 49116<br>3/27/2017<br>Billed<br>Work with J. Stepanovich on letter to Defendants<br>and pre-trial paper matters. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 525.00 |

1/11/2018  SAVAD CHURGIN, LLP
9:28 AM  Slip Listing Condensed by rate  Page    496

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 49117          TIME<br>3/27/2017<br>Billed          G:22821          4/13/2017<br>Prepare edits to proposed facts and law. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49127          TIME<br>3/28/2017<br>Billed          G:22821          4/13/2017<br>Review Defendants' deposition designations;<br>prepare objections. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 49124          TIME<br>3/28/2017<br>Billed          G:22821          4/13/2017<br>Prepare witness list. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49120          TIME<br>3/28/2017<br>Billed          G:22821          4/13/2017<br>Confer with J. Stepanovich regarding<br>correspondence with opposing counsel, court and<br>follow-up. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49121          TIME<br>3/28/2017<br>Billed          G:22821          4/13/2017<br>Confer about and revise proposed stipulated facts<br>and law. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49122          TIME<br>3/28/2017<br>Billed          G:22821          4/13/2017<br>Continue to revise exhibit list; witnesses for<br>exhibits and proposed general order of exhibits. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 945.00 |
| 49269          TIME<br>3/29/2017<br>Billed          G:22821          4/13/2017<br>Docs to attorneys; Assemble and review re<br>content;;. | Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |
| 49126          TIME<br>3/29/2017<br>Billed          G:22821          4/13/2017<br>Confer with J. Stepanovich and R. Storzer<br>regarding pre-trial filings. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49133          TIME<br>3/29/2017<br>Billed          G:22821          4/13/2017<br>Teleconference with opposing counsel regarding<br>exhibits, exhibit list and letter to Court. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49128<br>3/29/2017<br>Billed<br>Review Defendants' deposition designations;<br>prepare objections. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |
| 49129<br>3/29/2017<br>Billed<br>Continue to revise exhibit list; witnesses for<br>exhibits and proposed general order of exhibits. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1155.00 |
| 49130<br>3/30/2017<br>Billed<br>Prepare exhibit list for temp to prepare exhibit<br>books. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 525.00 |
| 49131<br>3/30/2017<br>Billed<br>Review and revise motion in limine. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 945.00 |
| 49132<br>3/30/2017<br>Billed<br>Review and revise pre-trial order template. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| **REDACTED** | **REDACTED** | | **REDACTED** | | |
| 49134<br>3/30/2017<br>Billed<br>Review and revise pre-trial memo of law; fill in and<br>edit facts section. | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |
| 49263<br>3/30/2017<br>Billed<br>Read and analyze deposition testimony of<br>Neuberger; Chaim Babad; Mordechai Babad;<br>Michael Tauber.; Multiple phone calls with Donna<br>Sobel and John Stepanovich; Initial review for<br>meetings with witnesses re cross examination. | TIME<br><br>G:22821 | Paul Savad<br>As Follows:<br>4/10/2017<br>4/13/2017 Tauber, M./Pomona.Ra | 8.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 3360.00 |
| 49135<br>3/31/2017<br>Billed | TIME<br><br>G:22821 | Donna Sobel<br>As Follows:<br>4/13/2017 Tauber, M./Pomona.Ra | 6.75<br>0.00<br>0.00 | 420.00<br>C@1 | 2835.00 |

1/11/2018                                          SAVAD CHURGIN, LLP
9:28 AM                                    Slip Listing Condensed by rate                              Page    498

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Review and revise pre-trial order; motion in limine;<br>pre-trial memo; prepare and file same; arrange for<br>service of courtesy copy of same. | | | | 0.00 | | |
| 49155 | TIME | Donna Sobel | | 1.50 | 420.00 | 630.00 |
| 4/3/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Review and take notes regarding Defendants'<br>motions in limine. | | | | 0.00 | | |
| 49157 | TIME | Donna Sobel | | 0.50 | 420.00 | 210.00 |
| 4/3/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Review and edit Plainttiffs' exhibit list. | | | | 0.00 | | |
| 49158 | TIME | Donna Sobel | | 0.50 | 420.00 | 210.00 |
| 4/3/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Review video exhibits. | | | | 0.00 | | |
| 49159 | TIME | Donna Sobel | | 3.00 | 420.00 | 1260.00 |
| 4/3/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Review Court opinions regarding scope of<br>evidence permitted in facial challenge; conduct<br>research regarding the same. | | | | 0.00 | | |
| 49156 | TIME | Donna Sobel | | 0.50 | 420.00 | 210.00 |
| 4/3/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Teleconference with J. Stepanovich regarding<br>Defendants' motions in limine. | | | | 0.00 | | |
| 49160 | TIME | Donna Sobel | | 2.00 | 420.00 | 840.00 |
| 4/4/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Meet with R. Storzer regarding response to<br>Defendants' motions in limine. | | | | 0.00 | | |
| 49161 | TIME | Donna Sobel | | 2.50 | 420.00 | 1050.00 |
| 4/4/2017 | | As Follows: | | 0.00 | C@1 | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | 0.00 | | |
| Meet with J. Stepanovich working on response to<br>Defendants' motions in limine. | | | | 0.00 | | |

REDACTED                            REDACTED                            REDACTED

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference<br>Assistant | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49267<br>4/5/2017<br>Billed<br>Assemble attorneys document; search information etc. | TIME<br><br>G:22821<br> | <br><br>4/13/2017 | As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |
| REDACTED | REDACTED | | | REDACTED | |
| 49163<br>4/6/2017<br>Billed<br>Review new Defendants' exhibits and list;  review each exhibit for objections; prepare revised response and objections to same; confer with J. stepanovich regarding the same. | TIME<br><br>G:22821<br> | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra<br>4/13/2017 | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1890.00 |
| 49165<br>4/7/2017<br>Billed<br>Prepare , finalize and arrange for service of Plaintiffs' Exhibits to Court; provide Defendants with Plaintiffs' objections to Defendants' updated list of exhibits. | TIME<br><br>G:22821<br> | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra<br>4/13/2017 | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| REDACTED | REDACTED | | | REDACTED | |
| REDACTED | REDACTED | | | REDACTED | |
| 49273<br>4/10/2017<br>Billed<br>Prepare a master list matching numbered trial exhibits with documents identified in trial outline and testimony chapters; review same for proposed testimony. | TIME<br><br>G:22848<br> | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra<br>4/27/2017 | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49274<br>4/10/2017<br>Billed<br>Teleconference with J. Stepanovich and R. Storzer regarding opposition to motions in limine; findings of fact and law and pre-trial conference. | TIME<br><br>G:22848<br> | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra<br>4/27/2017 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |

1/11/2018                              SAVAD CHURGIN, LLP
9:28 AM                          Slip Listing Condensed by rate                        Page    502

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49293<br>4/21/2017<br>Billed<br>Continue to prepare proposed findings of facts;<br>compare with outline of proof for missing facts. | TIME<br><br>G:22848 | Donna Sobel<br>As Follows:<br>4/27/2017 Tauber, M./Pomona.Ra | 6.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2730.00 |

**REDACTED**                          **REDACTED**                          **REDACTED**

| 49303<br>4/23/2017<br>Billed<br>Trial Prep \ Doris Ulman re: 4 days deposition<br>transcripts | TIME<br><br>G:22883 | Paul Savad<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| 49295<br>4/23/2017<br>Billed<br>Continue to prepare proposed findings of facts;<br>compare with outline of proof for missing facts; fill<br>in cites to insure outline of proof has testimony/<br>exhibits to support it. | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 7.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2940.00 |
| 49363<br>4/24/2017<br>Billed<br>Review and revise opposition to motions in limine. | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 49304<br>4/24/2017<br>Billed<br>Trial Prep: Witnesses, etc. | TIME<br><br>G:22883 | Paul Savad<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1470.00 |
| 49315<br>4/24/2017<br>Billed<br>Pre-trial; Prep files for attorneys for Trial (prep) | TIME<br><br>G:22883 | Assistant<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |

**REDACTED**                          **REDACTED**                          **REDACTED**

| 49362<br>4/24/2017<br>Billed<br>Continue to prepare proposed findings of facts;<br>compare with outline of proof for missing facts; fill<br>in cites to insure outline of proof has testimony/ | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |

1/11/2018                                    SAVAD CHURGIN, LLP
9:28 AM                                   Slip Listing Condensed by rate                    Page    503

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

exhibits to support it.

| 49521 | TIME | | Assistant | 3.00 | 300.00 | 900.00 |
|---|---|---|---|---|---|---|
| 4/25/2017 | | | As Follows: | 0.00 | C@4 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Draft Table of Authorities from collected cases; | | | | 0.00 | | |
| Revie content for memos of law etcc | | | | | | |

| 49305 | TIME | | Paul Savad | 5.00 | 420.00 | 2100.00 |
|---|---|---|---|---|---|---|
| 4/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Prep Chaim Babad meeting re testimony along | | | | 0.00 | | |
| with John S; Misc - Trial Prep. | | | | | | |

| 49367 | TIME | | Donna Sobel | 4.75 | 420.00 | 1995.00 |
|---|---|---|---|---|---|---|
| 4/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to prepare proposed findings of facts; | | | | 0.00 | | |
| compare with outline of proof for missing facts; fill | | | | | | |
| in cites to insure outline of proof has testimony/ | | | | | | |
| exhibits to support it. | | | | | | |

| 49365 | TIME | | Donna Sobel | 3.50 | 420.00 | 1470.00 |
|---|---|---|---|---|---|---|
| 4/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Finalize and file opposition to motions in limine. | | | | 0.00 | | |

| 49366 | TIME | | Donna Sobel | 1.25 | 420.00 | 525.00 |
|---|---|---|---|---|---|---|
| 4/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare letter to Court regarding pretrial | | | | 0.00 | | |
| procedures; confer with co-counsel and opposing | | | | | | |
| counsel regarding same. | | | | | | |

| 49491 | TIME | | Paul Savad | 5.00 | 420.00 | 2100.00 |
|---|---|---|---|---|---|---|
| 4/26/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Meting with M. Babad to prepare for his testimony \ | | | | 0.00 | | |
| cross; and trial preparation | | | | | | |

| 49368 | TIME | | Donna Sobel | 6.25 | 420.00 | 2625.00 |
|---|---|---|---|---|---|---|
| 4/26/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to prepare proposed findings of facts; | | | | 0.00 | | |
| compare with outline of proof for missing facts; fill | | | | | | |
| in cites to insure outline of proof has testimony/ | | | | | | |
| exhibits to support it; review same with J. | | | | | | |
| Stepanovich; prepare version to be filed. | | | | | | |

| 49369 | TIME | | Donna Sobel | 7.50 | 420.00 | 3150.00 |
|---|---|---|---|---|---|---|
| 4/27/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 | Tauber, M./Pomona.Ra | 0.00 | | |

1/11/2018                                SAVAD CHURGIN, LLP
9:28 AM                            Slip Listing Condensed by rate                     Page    504

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Review proposed findings of fact with J.                         0.00
Stepanovich;  prepare version to be filed;r review
conclusions of law. (all day)

| | | | | |
|---|---|---|---|---|
| 49492 | TIME | Paul Savad | 2.00 | 420.00 | 840.00 |
| 4/27/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber. M./Pomona.Ra | 0.00 | | |

REDACTED                          REDACTED                    REDACTED

| 49370 | TIME | Donna Sobel | 6.25 | 420.00 | 2625.00 |
|---|---|---|---|---|---|
| 4/28/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |

Finalize and file proposed  findings of fact and                0.00
conclusions of law; review same filed by
Defendants.

| 49522 | TIME | Paul Savad | 1.00 | 435.00 | 435.00 |
|---|---|---|---|---|---|
| 4/28/2017 | | As Follows: | 0.00 | C | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |

Letters to Court re exhibits, etc.                              0.00

| 49371 | TIME | Donna Sobel | 2.50 | 420.00 | 1050.00 |
|---|---|---|---|---|---|
| 4/30/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |

Prepare chart of anticipated objections from                    0.00
Defendants regarding Plaintiffs' exhibits; prepare
responses to same; conduct research regarding
same.

REDACTED                          REDACTED                    REDACTED

| 49493 | TIME | Paul Savad | 2.00 | 420.00 | 840.00 |
|---|---|---|---|---|---|
| 5/1/2017 | | 5/2/2017 As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |

Trial Preparation                                               0.00

| 49494 | TIME | Paul Savad | 2.50 | 420.00 | 1050.00 |
|---|---|---|---|---|---|
| 5/1/2017 | | 5/2/2017 As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |

Trial Prep: Meeting with attorneys; Review                      0.00
testimony of Plaintiffs witness.

1/11/2018                              SAVAD CHURGIN, LLP
9:28 AM                           Slip Listing Condensed by rate                    Page     505

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 49397 | TIME | Donna Sobel | 7.00 | 420.00 | 2940.00 |
| 5/1/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Organize, review and pull refresh/ impeach documents for trial; prepare chart for same. | | | 0.00 | | |
| 49398 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 5/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review and make notes regarding Defendants' proposed findings of fact. | | | 0.00 | | |
| 49401 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 5/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review plaintiffs' findings of facts for facts not listed in final trial oiutline, add facts. | | | 0.00 | | |
| 49399 | TIME | Donna Sobel | 5.25 | 420.00 | 2205.00 |
| 5/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work with J. Stepanovich on witness order, trial decisions and direct and cross examinations. | | | 0.00 | | |
| 49400 | TIME | Donna Sobel | 2.00 | 420.00 | 840.00 |
| 5/2/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Meet with J. Stepanovich and G. Rossi regarding demonstrative exhibits. | | | 0.00 | | |
| 49519 | TIME | Assistant | 1.00 | 300.00 | 300.00 |
| 5/3/2017 | | As Follows: | 0.00 | C@4 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Pretrail prep re documents for Trial; Organization and distribute to attorneys; Document search.. | | | 0.00 | | |
| 49405 | TIME | Donna Sobel | 1.75 | 420.00 | 735.00 |
| 5/3/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work on cross examination list and topics. | | | 0.00 | | |
| 49406 | TIME | Donna Sobel | 2.00 | 420.00 | 840.00 |
| 5/3/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work with J. Stepanovich on facts on FTO to be added to direct and cross. | | | 0.00 | | |
| 49407 | TIME | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 5/3/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Healey and Castelluccio depositions. | | | 0.00 | | |

1/11/2018              SAVAD CHURGIN, LLP
9:28 AM            Slip Listing Condensed by rate         Page    506

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49408<br>5/3/2017<br>Billed<br>Draft Tauber Aff insert re: press. | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |
| 49388<br>5/3/2017<br>Billed<br>Phone conferences with litigation consultants re.<br>Pomona possibly seeking their testimony. | TIME<br><br>G:22883 | Susan Cooper<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@2 | 420.00 |
| 49496<br>5/3/2017<br>Billed<br>Trial Preparation \ facts and evidence.  Misc | TIME<br><br>G:22883 | Paul Savad<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49402<br>5/3/2017<br>Billed<br>Meet with J. Stepanovich regarding findings of fact;<br>next steps and gaps in evidence. | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49403<br>5/3/2017<br>Billed<br>Meet with S. Cooper regardinfg subpoenas and<br>non-party witnesses. | TIME<br><br>G:22883 | Donna Sobel<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49386<br>5/3/2017<br>Billed<br>Office conference re. issuing subpoenas and<br>speaking with multiple litigation consultants. | TIME<br><br>G:22883 | Susan Cooper<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@2 | 315.00 |
| 49391<br>5/3/2017<br>Billed<br>Research subpoena NJ resident; prepare 4<br>subpoenas; arrange for service; draft memo re.<br>status of litigation consultant's availability if called<br>by Pomona. | TIME<br><br>G:22883 | Susan Cooper<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@2 | 735.00 |
| 49495<br>5/3/2017<br>Billed<br>Trial Preparation \ facts and evidence.  Misc | TIME<br><br>G:22883 | Paul Savad<br>As Follows:<br>5/11/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |

REDACTED                     REDACTED                  REDACTED

1/11/2018                                SAVAD CHURGIN, LLP
9:28 AM                          Slip Listing Condensed by rate                    Page    507

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

REDACTED                      REDACTED                      REDACTED

| 49409 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
|---|---|---|---|---|---|
| 5/4/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Meet with J. Stepanovich regarding cross exam, affirmations and exhibits. | | | 0.00 | | |

| 49410 | TIME | Donna Sobel | 4.25 | 420.00 | 1785.00 |
|---|---|---|---|---|---|
| 5/4/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review press and on-line statements; draft Tauber aff regarding the same; review and revise main Tauber aff. | | | 0.00 | | |

| 49411 | TIME | Donna Sobel | 2.50 | 420.00 | 1050.00 |
|---|---|---|---|---|---|
| 5/4/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review and revise Mordechai Babad and student affs. | | | 0.00 | | |

| 49497 | TIME | Paul Savad | 3.75 | 420.00 | 1575.00 |
|---|---|---|---|---|---|
| 5/4/2017 | | 5/5/2017 As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Draft Declaration; Babad and Michael Tauber \ Edits and additions. | | | 0.00 | | |

| 49515 | TIME | Assistant | 0.50 | 300.00 | 150.00 |
|---|---|---|---|---|---|
| 5/4/2017 | | As Follows: | 0.00 | C@4 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Pre Trial Preparation: Organization of documents and to attorneys | | | 0.00 | | |

| 49396 | TIME | Susan Cooper | 0.25 | 420.00 | 105.00 |
|---|---|---|---|---|---|
| 5/5/2017 | | As Follows: | 0.00 | C@2 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Follow up search for Aitchinson contact. | | | 0.00 | | |

| 49412 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
|---|---|---|---|---|---|
| 5/5/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Call with J. Stepanovich and R. Storzer regarding affs, facts and next steps. | | | 0.00 | | |

| 49413 | TIME | Donna Sobel | 0.75 | 420.00 | 315.00 |
|---|---|---|---|---|---|
| 5/5/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22883 | 5/11/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review and revise plaintiff student affs | | | 0.00 | | |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    508

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49414<br>5/7/2017<br>Billed<br>Review and revise plaintiff student affs; Tauber aff,<br>Chaim Babad aff, Mordecahi Babad aff. | TIME<br><br>G:22890          5/18/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| 49415<br>5/7/2017<br>Billed<br>Prepare version of Findings of facts which<br>indicates which witness/es will be entering each<br>piece of evidence. | TIME<br><br>G:22890          5/18/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49558<br>5/7/2017<br>Billed<br>Law Clerk:  Services for week ending 5/7/17 | TIME<br><br>G:22890          5/18/2017 | Law Clerk<br>As Follows:<br>Tauber, M./Pomona.Ra | 24.75<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 1237.50 |
| 49524<br>5/8/2017<br>Billed<br>Research service of subpoena more than 100<br>miles from courthouse. | TIME<br><br>G:22890          5/18/2017 | Susan Cooper<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@2 | 210.00 |
| 49516<br>5/8/2017<br>Billed<br>Pre Trial Preparation: Document search and<br>organiation | TIME<br><br>G:22890          5/18/2017 | Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 75.00 |
| 49538<br>5/8/2017<br>Billed<br>Prepare and revise Tauber, C. Babad , M. Babad<br>and student declarations; review deposition<br>testimony and designations; check Findings of Fact<br>regarding who is proving what; file Tauber<br>declaration. | TIME<br><br>G:22890          5/18/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 10.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 4515.00 |

REDACTED                              REDACTED                              REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 49498<br>5/8/2017<br>Billed<br>Meeting with case attorneys re multiple issues;<br>Meeting with John Atzl PE re his testimony; Review<br>notes, etc; and Trial Pre; | TIME<br><br>G:22890          5/18/2017 | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page   509

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 49540         TIME<br>5/8/2017<br>Billed         G:22890         5/18/2017<br>Fill in Findings of Fact (discrimination section) with<br>which witnesses are proving which points. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49572         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Meeting with attorneys re file coordination by<br>witness and topic.; Schedule Trial prep. | Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 450.00 |
| 49517         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Revisions to Declarations and e mail to attys. | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 435.00<br>C | 1196.25 |
| 49544         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Meeting with J. Atzl   and R. Storzer regarding his<br>declaration. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49499         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Meeting with case attorneys re multiple issues;<br>Entire day meeting with Trial witnesses; M. Tauber;<br>M. Babad; and multiple items etc | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| 49543         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Prepare and revise Resnicoff  declaration; call with<br>S. Resnicoff and R. Storzer regarding the same. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49541         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Review Prol deposition to choose deposition<br>designations. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |
| 49542         TIME<br>5/9/2017<br>Billed         G:22890         5/18/2017<br>Prepare and revise  M. Babad  and student<br>declarations; meet with same; review deposition<br>testimony and designations; check Findings of Fact<br>regarding who is proving what; file Chaim<br>Rosenberg, Mordcho Babad and Jacob<br>Hershkowitz Declarations. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2415.00 |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    510

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 49518  TIME 5/10/2017 Billed  G:22890  5/18/2017 Pretrail prep re documents for Trial; Organization and distribute to attorneys.. | Assistant As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 300.00 C@4 | 300.00 |
| 49514  TIME 5/10/2017 Billed  G:22890  5/18/2017 Assemble documents re Terry Rice Review for services | Assistant As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 300.00 C@4 | 300.00 |
| 49545  TIME 5/10/2017 Billed  G:22890  5/18/2017 Review Prol deposition to choose deposition designations. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 49546  TIME 5/10/2017 Billed  G:22890  5/18/2017 Review Cook deposition and exhibits  to choose deposition designations. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 2.50 0.00 0.00 0.00 | 420.00 C@1 | 1050.00 |
| 49547  TIME 5/10/2017 Billed  G:22890  5/18/2017 Meet with John Stepanovich and R. Storzer regarding witnesses and  trial preparation. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 420.00 C@1 | 420.00 |
| 49548  TIME 5/10/2017 Billed  G:22890  5/18/2017 Prepare and revise  Menczer and Drake declaration; meet with M. Menczer; review deposition testimony and designations; check Findings of Fact regarding who is proving what; file Menczer, Chaim Babad, Drake and Atzl Declarations. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 3.00 0.00 0.00 0.00 | 420.00 C@1 | 1260.00 |
| 49549  TIME 5/10/2017 Billed  G:22890  5/18/2017 Trial preparation meeting with M. Tauber. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 1.00 0.00 0.00 0.00 | 420.00 C@1 | 420.00 |
| 49550  TIME 5/10/2017 Billed  G:22890  5/18/2017 Fill in Findings of Fact (discrimination section) with which witnesses are proving which points. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 1.50 0.00 0.00 0.00 | 420.00 C@1 | 630.00 |

1/11/2018                SAVAD CHURGIN, LLP                  Page    511
9:28 AM               Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 49551<br>5/11/2017<br>Billed     G:22890      5/18/2017<br>Prepare and revise  Kinser and Resnicoff<br>declaration;  review deposition testimony; check<br>Findings of Fact regarding who is proving what; file<br>Kinser Declaration. | TIME<br>Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49552<br>5/11/2017<br>Billed     G:22890      5/18/2017<br>Prepare documents for trial. | TIME<br>Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49573<br>5/11/2017<br>Billed     G:22890      5/18/2017<br>Trial Preparation; Document orgizanation | TIME<br>Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 450.00 |
| 49574<br>5/11/2017<br>Billed     G:22890      5/18/2017<br>Trial Preparation; Letter to Judge Karas enclosing<br>Trial Declaration; Finalize and send | TIME<br>Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |
| 49561<br>5/11/2017<br>Billed     G:22890      5/18/2017<br>Trial preparations; meeting during day on multiple<br>issues with attorney team | TIME<br>Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49571<br>5/12/2017<br>Billed     G:22890      5/18/2017<br>Organize Trial exhibits and review content based<br>on subject matter. | TIME<br>Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 600.00 |
| 49562<br>5/12/2017<br>Billed     G:22890      5/18/2017<br>Trial preparation; Review exhibits; | TIME<br>Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49553<br>5/12/2017<br>Billed     G:22890      5/18/2017<br>Meet with J. Stepanovich and R. Storzer preparing<br>for trial. | TIME<br>Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 6.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2520.00 |
| 49624<br>5/12/2017<br>Billed     G:22914      5/25/2017<br>Pretrial preparation re document analysis \<br>organization and to attorneys | TIME<br>Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49608<br>5/14/2017<br>Billed<br>Law Clerk:  Services for week ending 5/14/17 | TIME<br><br>G:22914                5/25/2017 | Law Clerk<br>As Follows:<br>Tauber, M./Pomona.Ra | 26.00<br>0.00<br>0.00<br>0.00 | 50.00<br>T@5 | 1300.00 |
| 49563<br>5/14/2017<br>Billed<br>Review trial exhibits; Phone conf; John etc. | TIME<br><br>G:22890                5/18/2017 | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49564<br>5/14/2017<br>Billed<br>Trial  Preparation - Michael Tauber; with attorney<br>team; | TIME<br><br>G:22890                5/18/2017 | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49554<br>5/14/2017<br>Billed<br>Meet with P. Savad, J. Stepanovich and R. Storzer<br>preparing for trial, trial preparation with M. Tauber<br>and C. Rosenberg. | TIME<br><br>G:22890                5/18/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2415.00 |
| 49728<br>5/15/2017<br>Billed<br>Law Clerk Services for week of 05/21 | TIME<br>5/19/2017<br>G:22921                6/6/2017 | Law Clerk<br>As Follows:<br>Tauber, M./Pomona.Ra | 37.50<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 1875.00 |
| 49566<br>5/15/2017<br>Billed<br>PM Meeting with Mordechai Babad - Trial Prep | TIME<br><br>G:22890                5/18/2017 | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49580<br>5/15/2017<br>Billed<br>Witness prep of Mordechao Babad, Jacob<br>Hershkowitz and Meleich Menczer. | TIME<br><br>G:22914                5/25/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49581<br>5/15/2017<br>Billed<br>Prepare documents and organize for Tuesday. | TIME<br><br>G:22914                5/25/2017 | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49565<br>5/15/2017<br>Billed<br>Attend Trial; Preparation and testimony of Michael<br>Tauber and other witnesses. | TIME<br><br>G:22890                5/18/2017 | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 6.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2520.00 |

1/11/2018                                    SAVAD CHURGIN, LLP                                    Page    513
9:28 AM                                 Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49579<br>5/15/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| Confer with P. Savad, J. Stepanovich and R. Storzer following up from trial and preparing for Tuesday. | | | | | |
| 49578<br>5/15/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 5.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2310.00 |
| Trial prep, document prep. review and prepare issues to be argued; attend trial | | | | | |
| 49567<br>5/16/2017<br>Billed | TIME<br><br>G:22890 | Paul Savad<br>As Follows:<br>5/18/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| Trial of case: : Mordechai Babad witnesse; | | | | | |
| 49568<br>5/16/2017<br>Billed | TIME<br><br>G:22890 | Paul Savad<br>As Follows:<br>5/18/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| Trial of case: : PM preparation of Chaim Babad for his Trial testimony | | | | | |
| 49586<br>5/16/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| Prepare for Wednesday trial; review Defendants' objections to Chaim Babad, John Atzl and Susannah Drake; prepare to argue regarding admissibility of Cook and Prol exhibits. | | | | | |
| 49582<br>5/16/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1680.00 |
| Trial prep, document prep. attend trial | | | | | |
| 49583<br>5/16/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| Confer with P. Savad, J. Stepanovich and R. Storzer following up from trial and preparing for Tuesday. | | | | | |
| 49584<br>5/16/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| Witness prep of Chaim Babad | | | | | |
| 49585<br>5/16/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00 | 420.00<br>C@1 | 945.00 |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    514

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Finish reviewing Cook deposition; prepare list of deposition designations of Robert Prol and Mel Cook; serve same on Defendants' counsel.; correspond with opposing counsel regarding their objections. | | 0.00 | | |
| 49570<br>5/17/2017<br>Billed          G:22890<br>Trial Preparation : Expert witness Resnicoff | TIME<br>As Follows:<br>5/18/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49587<br>5/17/2017<br>Billed          G:22914<br>Trial prep, document prep. attend trial | TIME<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 3.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1575.00 |
| 49588<br>5/17/2017<br>Billed          G:22914<br>Prepare Nick Sanderson cross examination; prepare documents and cite check proposed deposition cites to be used in testimony; incorporate new trial exhibit numbers into old testimony outlines. | TIME<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 5.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2415.00 |
| 49589<br>5/17/2017<br>Billed          G:22914<br>Preapre cover letter and file Revised Atzl Declaration. | TIME<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |
| 49590<br>5/17/2017<br>Billed          G:22914<br>Review Cook and Prol depositions to see which exhibits are already marked for trial; prepare list of remaining exhibits and forward list and exhibits to Defendants. | TIME<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49569<br>5/17/2017<br>Billed          G:22890<br>Trial of case: : Chaim Babad et al | TIME<br>As Follows:<br>5/18/2017 Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| 49618<br>5/17/2017<br>Billed          G:22914<br>Preparation of Resnicoff as Trial witness; PM | TIME<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |

1/11/2018                                  SAVAD CHURGIN, LLP                                    Page    515
9:28 AM                              Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49591<br>5/18/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| Trial prep, document prep. attend trial | | | | | |
| 49592<br>5/18/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1470.00 |
| Prepare google docs of L. Sanderson, Yagel, Louie<br>and Marshall cross examinations; review exhibits<br>and insert new exhibit numbers for L. Sanderson;<br>supervise reorganization of trial exhibits. | | | | | |
| 49617<br>5/18/2017<br>Billed | TIME<br><br>G:22914 | Paul Savad<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| Attend Trial:  Resnicoff et al | | | | | |
| 49593<br>5/18/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| Confer with P. Savad, J. Stepanovich and R.<br>Storzer following up from trial and preparing for<br>next week. | | | | | |
| 49612<br>5/19/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |
| Prepare  L. Sanderson and Marshall cross<br>examinations; review corresponding exhibits. | | | | | |
| 49615<br>5/19/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| Review Ulman declaration from Defendants. | | | | | |
| 49625<br>5/19/2017<br>Billed | TIME<br><br>G:22914 | Assistant<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 900.00 |
| File numerous documents during Trial per Court<br>requirement; ECF filling; Documents to attorneys.<br>SEQRA documents | | | | | |
| 49613<br>5/19/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| Meet with J. Stepanocivh regarding trial issues. | | | | | |
| 49614<br>5/19/2017<br>Billed | TIME<br><br>G:22914 | Donna Sobel<br>As Follows:<br>5/25/2017 Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| Gather, review and renumber Louie and Yagel | | | | | |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| exhibits. | | | | |
| 49616          TIME<br>5/21/2017<br>Billed          G:22921          6/6/2017<br>Prepare  L. Sanderson,  Marshall . Louie, Yagel,<br>Roman and Banks cross examinations; review<br>corresponding exhibits and deposition<br>designations; meet with J. Stepanovich regarding<br>the same. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 14.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 5985.00 |
| 49701          TIME<br>5/22/2017<br>Billed          G:22921          6/6/2017<br>Trial prep, document prep. attend trial | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |
| 49702          TIME<br>5/22/2017<br>Billed          G:22921          6/6/2017<br>Prepare Roman and Banks examination. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49703          TIME<br>5/22/2017<br>Billed          G:22921          6/6/2017<br>Prepare for continued Marshall examination,<br>prepare Louie, Yagel  and Lamer examination;<br>supervise preparation of documents; review and<br>highlight relevant portions of documents. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 9.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 3990.00 |
| 49630          TIME<br>5/23/2017<br>Billed          G:22921          6/6/2017<br>Finalize, get signed, Weinstein Declaration; Filing<br>with ECF etc | Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |
| 49628          TIME<br>5/23/2017<br>Billed          G:22921          6/6/2017<br>Trial: Multiple witnesses: Yagel, Mrs. Yagel, Louie,<br>etc | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| 49629          TIME<br>5/23/2017<br>Billed          G:22921          6/6/2017<br>Review Master Plan and binder and map on foam<br>board for Trial tomorrow; Summarize highlights of<br>the Master Plan; E mail. | Paul Savad<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 49705          TIME<br>5/23/2017<br>Billed          G:22921          6/6/2017<br>Prepare for Ulman examination; supervise | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 10.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 4305.00 |

1/11/2018                                         SAVAD CHURGIN, LLP
9:28 AM                                    Slip Listing Condensed by rate                              Page     517

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

preparation of documents; review and highlight
relevant portions of documents.

| | | | | | |
|---|---|---|---|---|---|
| 49704 | TIME | Donna Sobel | 5.50 | 420.00 | 2310.00 |
| 5/23/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Trial prep, document prep. attend trial | | | 0.00 | | |
| | | | | | |
| 49719 | TIME | Paul Savad | 5.00 | 420.00 | 2100.00 |
| 5/24/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| TRIAL DAY:  Experts, reports; Ulman, etc; | | | 0.00 | | |
| Advance preparation re Map Exhibit of Village, etc. | | | | | |
| | | | | | |
| 49706 | TIME | Donna Sobel | 5.25 | 420.00 | 2205.00 |
| 5/24/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Trial prep, document prep. attend trial | | | 0.00 | | |
| | | | | | |
| 49707 | TIME | Donna Sobel | 3.50 | 420.00 | 1470.00 |
| 5/24/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare for continued Ulman examination and | | | 0.00 | | |
| Green examination; supervise preparation of | | | | | |
| documents; review and highlight relevant portions | | | | | |
| of documents. | | | | | |
| | | | | | |
| 49708 | TIME | Donna Sobel | 1.00 | 420.00 | 420.00 |
| 5/24/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Confer with P. Savad, J. Stepanovich and R. | | | 0.00 | | |
| Storzer regarding trial and preparation. | | | | | |
| | | | | | |
| 49723 | TIME | Assistant | 0.50 | 300.00 | 150.00 |
| 5/24/2017 | | As Follows: | 0.00 | C@4 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Collect and organize documents; Deliver to | | | 0.00 | | |
| attorneys. | | | | | |
| | | | | | |
| 49709 | TIME | Donna Sobel | 5.50 | 420.00 | 2310.00 |
| 5/25/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Trial prep, document prep. attend trial | | | 0.00 | | |
| | | | | | |
| 49720 | TIME | Paul Savad | 5.50 | 420.00 | 2310.00 |
| 5/25/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| TRIAL DAY: Ulman & Beal | | | 0.00 | | |

1/11/2018                                  SAVAD CHURGIN, LLP
9:28 AM                               Slip Listing Condensed by rate                          Page    518

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49843<br>5/27/2017<br>Billed<br>Services for the week ending 5/27 | TIME<br><br>G:22978 | Law Clerk<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 56.00<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 2800.00 |
| 49721<br>5/28/2017<br>Billed<br>Read Weinstein  and Greene : Declarations and<br>review deposition transcripts. | TIME<br><br>G:22921 | Paul Savad<br>5/29/2017 As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 49732<br>5/29/2017<br>Billed<br>Trial preparation- prepare arguments against each<br>of Defendants objections to Rhodes, Fromowitz<br>and Cook deposition designations; conduct<br>research regarding the same. | TIME<br><br>G:22921 | Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 6.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2730.00 |
| 49734<br>5/29/2017<br>Billed<br>Meet with J. Stepanovich regarding and working on<br>trial prep and regarding remaining items before<br>Plaintiffs rest. | TIME<br><br>G:22921 | Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| 49739<br>5/29/2017<br>Billed<br>Review transcripts for admitted exhibits; prepare<br>list of non-objected to exhibits to request to be<br>admitted. | TIME<br><br>G:22921 | Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49737<br>5/29/2017<br>Billed<br>Prepare and send out updated list of exhibits to<br>Defendants. | TIME<br><br>G:22921 | Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 49722<br>5/30/2017<br>Billed<br>TRIAL: Weinstein, Fitzpatrick and Greene | TIME<br><br>G:22921 | Paul Savad<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| 49726<br>5/30/2017<br>Billed<br>Prepare forms for Trial transcripts; Phone court<br>Reporter. | TIME<br><br>G:22921 | Assistant<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    519

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 49733<br>5/30/2017<br>Billed          G:22921<br>Trial prep, document prep. attend trial; confer with<br>P. Savad, J. Stepanovich and  R. Storzer regarding<br>trial. | TIME<br>Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 7.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2940.00 |
| 49736<br>5/30/2017<br>Billed          G:22921<br>Prepare and file list ofCook and Prol deposition<br>designations with corresponding updated exhibit<br>numbers. | TIME<br>Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |
| 49735<br>5/30/2017<br>Billed          G:22921<br>Trial preparation- prepare arguments against each<br>of Defendants objections to  Cook and Prol<br>deposition designations and exhibits; conduct<br>research regarding the same. | TIME<br>Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 49729<br>6/1/2017<br>Billed          G:22921<br>Review and analyze Voorhis Trial Affidavit;<br>Discussionn with J. Stepanovich; Trial Prep | TIME<br>Paul Savad<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 525.00 |
| 49738<br>6/1/2017<br>Billed          G:22921<br>(PM)<br><br>Prepare arguments against each of Defendants'<br>objections to  Cook and Prol deposition<br>designations and exhibits; conduct research<br>regarding the same; review and respond to<br>Defendants' trial memo seeking preclusion of Cook<br>and Prol's testimony. | TIME<br>Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1470.00 |
| 49731<br>6/2/2017<br>Billed          G:22921<br>Last day of Trial:  Preparation for cross exam of<br>Voorhis;  Conf Attorneys; Day of Trial | TIME<br>Paul Savad<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 7.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2940.00 |
| 49740<br>6/2/2017<br>Billed          G:22921<br>Prepare arguments to make regarding deposition<br>designation admissibility;  attend trial; confer with<br>P. Savad, J. Stepanovich; R. Storzer and T. Rice | TIME<br>Donna Sobel<br>As Follows:<br>6/6/2017 Tauber, M./Pomona.Ra | 7.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 3255.00 |

| 1/11/2018 | SAVAD CHURGIN, LLP | |
|---|---|---|
| 9:28 AM | Slip Listing Condensed by rate | Page   520 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding trial. | | | | |
| 49842      TIME<br>6/5/2017<br>Billed      G:22978<br>Services for week ending 6/5 | Law Clerk<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 25.00<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 1250.00 |

**REDACTED**            **REDACTED**            **REDACTED**

           TIME

**REDACTED**            **REDACTED**            **REDACTED**

office.

| 49838      TIME<br>6/7/2017<br>Billed      G:22978<br>Review trial transcript;  prepare list of admitted<br>exhibits and declarations  (including strike outs and<br>limited admissibility). | Donna Sobel<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2205.00 |
| 49840      TIME<br>6/8/2017<br>Billed      G:22978<br>Continue to review trial transcript;  prepare list of<br>admitted exhibits and declarations  (including strike<br>outs and limited admissibility). | Donna Sobel<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1995.00 |
| 49841      TIME<br>6/9/2017<br>Billed      G:22978<br>Continue to review trial transcript;  prepare list of<br>admitted exhibits and declarations  (including strike<br>outs and limited admissibility). | Donna Sobel<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 49938      TIME<br>6/11/2017<br>Billed      G:23016<br>Law Clerk Services for the week ending 6/11 | Law Clerk<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 9.50<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 475.00 |
| 49870      TIME<br>6/12/2017<br>Billed      G:22978<br>Teleconference with J. Stepanovich and R. Storzer<br>regarding post-trial brief, findings of facts and next<br>steps. | Donna Sobel<br>As Follows:<br>6/22/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |

1/11/2018                              SAVAD CHURGIN, LLP                              Page   521
9:28 AM                          Slip Listing Condensed by rate

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 49869 | TIME | Donna Sobel | 5.50 | 420.00 | 2310.00 |
| 6/12/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review trial transcript; prepare list of | | | 0.00 | | |
| admitted exhibits and declarations (including strike | | | | | |
| outs and limited admissibility). | | | | | |
| 49874 | TIME | Donna Sobel | 2.75 | 420.00 | 1155.00 |
| 6/13/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Defendants' proposed list of admitted | | | 0.00 | | |
| exhibits; compare with Plaintiffs' list and make | | | | | |
| notations regarding discrepancies; review transcipt | | | | | |
| regarding discrepancies. | | | | | |
| 49872 | TIME | Donna Sobel | 2.00 | 420.00 | 840.00 |
| 6/13/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review Tauber declaration and insert citations into | | | 0.00 | | |
| findings of facts; make list of facts admitted into | | | | | |
| evidence which were not in proposed facts. | | | | | |
| 49875 | TIME | Donna Sobel | 1.50 | 420.00 | 630.00 |
| 6/14/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review Tauber declaration and insert | | | 0.00 | | |
| citations into findings of facts; make list of facts | | | | | |
| admitted into evidence which were not in proposed | | | | | |
| facts. | | | | | |
| 49876 | TIME | Donna Sobel | 4.75 | 420.00 | 1995.00 |
| 6/15/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Finish review of Tauber declaration and insert | | | 0.00 | | |
| citations into findings of facts; review Tauber | | | | | |
| testimony and insert citations into findings of facts; | | | | | |
| make list of facts admitted into evidence which | | | | | |
| were not in proposed facts;prepare document | | | | | |
| identifying testimony issues to be addressed in | | | | | |
| brief; prepare document identifying legal issues to | | | | | |
| be raised in brief. | | | | | |
| 49877 | TIME | Donna Sobel | 5.00 | 420.00 | 2100.00 |
| 6/16/2017 | | As Follows: | 0.00 | C@1 | |
| Billed | G:22978 | 6/22/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue; review Tauber testimony and insert | | | 0.00 | | |
| citations into findings of facts;Review Rosenberg | | | | | |
| declaration and insert citations into findings of facts | | | | | |
| make list of facts admitted into evidence which | | | | | |
| were not in proposed facts;prepare document | | | | | |
| identifying testimony issues to be addressed in | | | | | |
| brief; prepare document identifying legal issues to | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est: Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| be raised in brief. | | | | |
| 49939          TIME<br>6/18/2017<br>Billed          G:23016<br>Law Clerk Services Rendered for the week ending<br>6/18 | Law Clerk<br>As Follows:<br>6/29/2017<br>7/6/2017 Tauber, M./Pomona.Ra | 19.50<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 975.00 |
| 49881          TIME<br>6/19/2017<br>Billed          G:23016<br>  Collect exhibits and origonal documents in<br>evidence ; Organize etc; Post and to attorneys | Assistant<br>As Follows:<br>6/26/2017<br>7/6/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 225.00 |
| 49931          TIME<br>6/19/2017<br>Billed          G:23016<br>Continue to review Rosenberg declaration and<br>review Rosenberg testimony and insert citations<br>into findings of facts make list of facts admitted into<br>evidence which were not in proposed facts<br>;prepare document identifying testimony issues to<br>be addressed in brief; prepare document<br>identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 945.00 |
| 49933          TIME<br>6/20/2017<br>Billed          G:23016<br>Continue to review Rosenberg testimony; review<br>M. Babad Declaration and testimony  and insert<br>citations into findings of facts make list of facts<br>admitted into evidence which were not in proposed<br>facts ;prepare document identifying testimony<br>issues to be addressed in brief; prepare document<br>identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1155.00 |
| 49934          TIME<br>6/21/2017<br>Billed          G:23016<br>Continue to review  M. Babad  testimony; review<br>Hershkowitz Declaration  and insert citations into<br>findings of facts make list of facts admitted into<br>evidence which were not in proposed facts<br>;prepare document identifying testimony issues to<br>be addressed in brief; prepare document<br>identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |
| 49935          TIME<br>6/23/2017<br>Billed          G:23016<br>Continue to review  Hershkowitz Declaration;<br>review Hershkowitz testimony and Menczer | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1890.00 |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

testimony and insert citations into findings of facts
make list of facts admitted into evidence which
were not in proposed facts ;prepare document
identifying testimony issues to be addressed in
brief; prepare document identifying legal issues to
be raised in brief.

| 49936 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
|---|---|---|---|---|---|---|
| 6/23/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23016 | 7/6/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Teleconference with J. Stepanovich regarding next steps. | | | | 0.00 | | |

| 49937 | TIME | | Donna Sobel | 1.25 | 420.00 | 525.00 |
|---|---|---|---|---|---|---|
| 6/25/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23016 | 7/6/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review Menczer testimony and insert citations into findings of facts admitted into evidence which were not in proposed facts ;prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | | | | 0.00 | | |

| 49980 | TIME | | Donna Sobel | 4.50 | 420.00 | 1890.00 |
|---|---|---|---|---|---|---|
| 6/27/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23016 | 7/6/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review Menczer declaration and testimony and insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts ;prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | | | | 0.00 | | |

| 49979 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
|---|---|---|---|---|---|---|
| 6/27/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23016 | 7/6/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Compile trial record, revised transcripts and organize documnets. | | | | 0.00 | | |

| 49982 | TIME | | Donna Sobel | 1.50 | 420.00 | 630.00 |
|---|---|---|---|---|---|---|
| 6/29/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23016 | 7/6/2017 | Tauber, M./Pomona.Ra | 0.00 | | |
| Review  C. Babad testimony and Resnicoff declaration and insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts ;prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 49985<br>6/30/2017<br>Billed<br>Teleconference with J. Stepanovich and R. Storzer regarding next steps. | TIME<br><br>G:23016 | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| 49984<br>6/30/2017<br>Billed<br>Review  Resnicoff declaration and insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts ;prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23016 | Donna Sobel<br>As Follows:<br>7/6/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 945.00 |
| 49986<br>7/2/2017<br>Billed<br>Prepare list of admitted documents. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 50030<br>7/3/2017<br>Billed<br>Review Resnicoff declaration and testimony; review Green (first) testimony; insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 50029<br>7/3/2017<br>Billed<br>Review letter from J. Peloso to Court; correspond with J. Stepanovich and R. Storzer regarding same; prepare letter in response to same. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 105.00 |
| 50070<br>7/10/2017<br>Billed<br>Teleconference with J. Stepanovich and R. Storzer regarding next steps. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 210.00 |
| 50069<br>7/10/2017<br>Billed<br>Review Defendants' FOF and potential contradicting facts. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |

1/11/2018                          SAVAD CHURGIN, LLP
9:28 AM                      Slip Listing Condensed by rate                    Page    525

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 50068<br>7/10/2017<br>Billed<br>Review Green (first) testimony; Kinser declaration and testimony, N. Sanderson testimony; insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1890.00 |
| 50072<br>7/11/2017<br>Billed<br>Review N. Sanderson testimony and exhibits; insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 5.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2415.00 |
| 50073<br>7/12/2017<br>Billed<br>Review N. Sanderson,  L. Sanderson, Banks and Roman  testimony and exhibits;  insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 5.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2100.00 |
| 50076<br>7/13/2017<br>Billed<br>Review Marshall testimony and exhibits;  insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |
| 50075<br>7/13/2017<br>Billed<br>Meeting with J. Stepanovich and R. Storzer working on brief, Findings of Facts and next steps. | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 5.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 2310.00 |
| 50077<br>7/14/2017<br>Billed | TIME<br><br>G:23043 | Donna Sobel<br>As Follows:<br>7/20/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |

1/11/2018                     SAVAD CHURGIN, LLP
9:28 AM                 Slip Listing Condensed by rate                 Page    526

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| | | 0.00 | | |

Review Marshall testimony and exhibits; insert
citations into findings of facts make list of facts
admitted into evidence which were not in proposed
facts; prepare document identifying testimony
issues to be addressed in brief; prepare document
identifying legal issues to be raised in brief.

| 50156                    TIME
7/17/2017
Billed               G:23086            8/10/2017 | Donna Sobel
As Follows:
Tauber, M./Pomona.Ra | 5.50
0.00
0.00
0.00 | 420.00
T@2 | 2310.00 |

Review Marshall testimony and exhibits; insert
citations into findings of facts make list of facts
admitted into evidence which were not in proposed
facts; prepare document identifying testimony
issues to be addressed in brief; prepare document
identifying legal issues to be raised in brief.

| 50198                    TIME
7/20/2017                            8/7/2017
Billed               G:23086            8/10/2017 | Paul Savad
As Follows:
Tauber, M./Pomona.Ra | 5.25
0.00
0.00
0.00 | 420.00
C@1 | 2205.00 |

Meeting and review of Tartikov points for the Post
Trial Brief; Review initial outline, et; and continual
review of draft with comments until filing.  Check
facts, etc.

| 50158                    TIME
7/20/2017
Billed               G:23086            8/10/2017 | Donna Sobel
As Follows:
Tauber, M./Pomona.Ra | 0.25
0.00
0.00
0.00 | 420.00
T@2 | 105.00 |

Teleconference with J. Stepanovich regarding
brief, Findings of Facts and oral argument.

| 50157                    TIME
7/20/2017
Billed               G:23086            8/10/2017 | Donna Sobel
As Follows:
Tauber, M./Pomona.Ra | 4.75
0.00
0.00
0.00 | 420.00
T@2 | 1995.00 |

Review Marshall, Louie and Lamer  testimony and
exhibits;  insert citations into findings of facts make
list of facts admitted into evidence which were not
in proposed facts; prepare document identifying
testimony issues to be addressed in brief; prepare
document identifying legal issues to be raised in
brief.

| 50161                    TIME
7/21/2017
Billed               G:23086            8/10/2017 | Donna Sobel
As Follows:
Tauber, M./Pomona.Ra | 3.25
0.00
0.00
0.00 | 420.00
T@2 | 1365.00 |

Review Yagel  testimony and exhibits and Ulman
declaration;  insert citations into findings of facts
make list of facts admitted into evidence which
were not in proposed facts; prepare document
identifying testimony issues to be addressed in
brief; prepare document identifying legal issues to
be raised in brief.

1/11/2018                                    SAVAD CHURGIN, LLP
9:28 AM                       Slip Listing Condensed by rate            Page    527

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 50182        TIME<br>7/24/2017<br>Billed        G:23086       8/10/2017<br>Review  Ulman declaration and exhibits;  insert citations into findings of facts make list of facts admitted into evidence which were not in proposed facts; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 840.00 |
| 50183        TIME<br>7/25/2017<br>Billed        G:23086       8/10/2017<br>Review  Ulman declaration; Ulman transcript  and exhibits;  insert citations into findings of facts draft new facts based on evidence; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1890.00 |
| 50184        TIME<br>7/26/2017<br>Billed        G:23086       8/10/2017<br>Review  Ulman transcript  and exhibits;  insert citations into findings of facts draft new facts based on evidence; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1995.00 |
| 50185        TIME<br>7/27/2017<br>Billed        G:23086       8/10/2017<br>Review  Ulman transcript  and exhibits and Green declaration and transcript (second);  insert citations into findings of facts draft new facts based on evidence; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 2205.00 |
| 50186        TIME<br>7/28/2017<br>Billed        G:23086       8/10/2017<br>Review  Cook and Prol deposition designations and exhibits;  insert citations into findings of facts draft new facts based on evidence; prepare document identifying testimony issues to be addressed in brief; prepare document identifying legal issues to be raised in brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 2205.00 |

1/11/2018                        SAVAD CHURGIN, LLP
9:28 AM                      Slip Listing Condensed by rate                Page    528

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 50187 | TIME | Donna Sobel | 5.75 | 420.00 | 2415.00 |
| 7/30/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Review  Prol , Fromowitz and Rhodes deposition | | | 0.00 | | |
| designations  and exhibits;  insert citations into | | | | | |
| findings of facts draft new facts based on evidence; | | | | | |
| prepare document identifying testimony issues to | | | | | |
| be addressed in brief; prepare document | | | | | |
| identifying legal issues to be raised in brief. | | | | | |
| 50237 | TIME | Law Clerk | 22.50 | 50.00 | 1125.00 |
| 7/31/2017 | | As Follows: | 0.00 | C@5 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Assist in preparation of post trial memorandum for | | | 0.00 | | |
| the week of July 31 through August 4th | | | | | |
| 50225 | TIME | Donna Sobel | 2.00 | 420.00 | 840.00 |
| 7/31/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work with J. Stepanovich on  Findings of Fact. | | | 0.00 | | |
| 50224 | TIME | Donna Sobel | 3.75 | 420.00 | 1575.00 |
| 7/31/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Prepare, revise and fill in Findings of Fact. | | | 0.00 | | |
| 50228 | TIME | Donna Sobel | 2.50 | 420.00 | 1050.00 |
| 8/1/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work with J. Stepanovich on  Findings of Fact. | | | 0.00 | | |
| 50226 | TIME | Donna Sobel | 0.25 | 420.00 | 105.00 |
| 8/1/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Teleconference with J. Stepanovich and R. Storzer | | | 0.00 | | |
| regarding brief and Findings of Fact. | | | | | |
| 50227 | TIME | Donna Sobel | 3.00 | 420.00 | 1260.00 |
| 8/1/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to prepare, revise and fill in Findings of | | | 0.00 | | |
| Fact. | | | | | |
| 50230 | TIME | Donna Sobel | 4.00 | 420.00 | 1680.00 |
| 8/2/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Work with J. Stepanovich on  Findings of Fact. | | | 0.00 | | |
| 50229 | TIME | Donna Sobel | 4.50 | 420.00 | 1890.00 |
| 8/2/2017 | | As Follows: | 0.00 | T@2 | |
| Billed | G:23086 | 8/10/2017 Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to prepare, revise and fill in Findings of | | | 0.00 | | |

1/11/2018
9:28 AM

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

Page    529

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Fact. | | | | |
| 50231          TIME<br>8/3/2017<br>Billed          G:23086          8/10/2017<br>Revise and fill in Findings of Fact; insert facts into<br>brief; draft discrimination sections of brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 5.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 2415.00 |
| 50234          TIME<br>8/4/2017<br>Billed          G:23086          8/10/2017<br>Revise and fill in Findings of Fact; insert facts into<br>brief; draft discrimination sections of brief. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1995.00 |
| 50235          TIME<br>8/6/2017<br>Billed          G:23086          8/10/2017<br>Revise and fill in Findings of Fact; insert facts into<br>brief; draft discrimination sections of brief; prepare<br>to get all documents into final form. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 10.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 4305.00 |
| 50292          TIME<br>8/7/2017<br>Billed          G:23086          8/10/2017<br>Finalize, file and serve Findings of Fact; Memo of<br>Law, Conclusions of Law, Exhibit List and exhibits. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 7.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 3255.00 |
| 50236          TIME<br>8/7/2017<br>Billed          G:23086          8/10/2017<br>Assist in preparation of post trial memorandum | Law Clerk<br>As Follows:<br>Tauber, M./Pomona.Ra | 8.50<br>0.00<br>0.00<br>0.00 | 50.00<br>C@5 | 425.00 |
| 50238          TIME<br>8/8/2017<br>Billed          G:23086          8/10/2017<br>Prepare Letter to Court enclosing  post trial<br>submissions including ECF filing | Assistant<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>C@4 | 300.00 |
| 50293          TIME<br>8/9/2017<br>Billed          G:23086          8/10/2017<br>Review Defendants' Brief; take notes in response<br>in preparation for oral argument. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1050.00 |
| 50299          TIME<br>8/10/2017<br>Billed          G:23117          8/23/2017<br>Review Defendants' Brief; take notes in response<br>in preparation for oral argument; prepare Google<br>Doc regarding the same. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 945.00 |

1/11/2018                          SAVAD CHURGIN, LLP                      Page    530
9:28 AM                        Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 50326            TIME<br>8/18/2017<br>Billed          G:23117          8/23/2017<br>Prepare analysis and counter arguments of<br>Defendants' brief for oral argument preparation. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 945.00 |
| 50325            TIME<br>8/18/2017<br>Billed          G:23117          8/23/2017<br>Teleconference with J. Stepanovich and R. Storzer<br>regarding Defendants' brief and oral argument<br>preparation. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 420.00 |
| 50397            TIME<br>8/22/2017<br>Billed          G:23144          9/7/2017<br>Prepare analysis and counter arguments of<br>Defendants' brief for oral argument preparation. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 525.00 |
| 50398            TIME<br>8/23/2017<br>Billed          G:23144          9/7/2017<br>Continue to prepare analysis and counter<br>arguments of  Defendants' brief for oral argument<br>preparation; prepare arguments for oral argument. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1995.00 |
| 50406            TIME<br>8/24/2017<br>Billed          G:23144          9/7/2017<br>Review summary judgment decision  in context of<br>post-trial hearing. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 315.00 |
| 50400            TIME<br>8/24/2017<br>Billed          G:23144          9/7/2017<br>Teleconference with J. Stepanovich and R. Storzer<br>regarding Defendants' post-trial brief and oral<br>arguments. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 630.00 |
| 50399            TIME<br>8/24/2017<br>Billed          G:23144          9/7/2017<br>Continue to prepare analysis and counter<br>arguments of  Defendants' brief for oral argument<br>preparation; prepare arguments for oral argument. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 525.00 |
| 50503            TIME<br>8/28/2017<br>Billed          G:23144          9/7/2017<br>Teleconference with J. Stepanovich regarding<br>closing arguments and possible demonstraitive<br>exhibits | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 210.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 50502<br>8/28/2017<br>Billed<br>Prepare  post-trial hearing notes and possible<br>demonstraitive exhibits | TIME<br><br>G:23144 | Donna Sobel<br>As Follows:<br>9/7/2017 Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 630.00 |
| 50504<br>8/29/2017<br>Billed<br>Prepare for post-trial hearing. | TIME<br><br>G:23144 | Donna Sobel<br>As Follows:<br>9/7/2017 Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1995.00 |
| 50505<br>8/30/2017<br>Billed<br>Prepare notes and arguments for post-trial hearing. | TIME<br><br>G:23144 | Donna Sobel<br>As Follows:<br>9/7/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 840.00 |
| 50507<br>8/31/2017<br>Billed<br>Teleconference with J. Stepanovich regarding<br>post-trial hearing and  demonstrative exhibit. | TIME<br><br>G:23144 | Donna Sobel<br>As Follows:<br>9/7/2017 Tauber, M./Pomona.Ra | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 210.00 |
| 50506<br>8/31/2017<br>Billed<br>Continue to prepare notes and arguments for<br>post-trial hearing; prepare documents for<br>demonstrative exhibit. | TIME<br><br>G:23144 | Donna Sobel<br>As Follows:<br>9/7/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 2205.00 |
| 50508<br>9/3/2017<br>Billed<br>Continue to prepare notes and arguments for<br>post-trial hearing. | TIME<br><br>G:23150 | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 945.00 |
| 50604<br>9/4/2017<br>Billed<br>Continue to prepare notes and arguments for<br>post-trial hearing. | TIME<br><br>G:23150 | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1470.00 |
| 50605<br>9/5/2017<br>Billed<br>Continue to prepare notes and arguments for<br>post-trial hearing. | TIME<br><br>G:23150 | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 2.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1155.00 |
| 50580<br>9/5/2017<br>Billed<br>Review of legal briefs;  Statement of facts and law;<br>Meeting with John  S. | TIME<br><br>G:23150 | Paul Savad<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1260.00 |

1/11/2018                          SAVAD CHURGIN, LLP
9:28 AM                      Slip Listing Condensed by rate                    Page    532

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 50606          TIME<br>9/5/2017<br>Billed          G:23150<br>Confer with J. Stepanovich and Gayle Rossi<br>regarding demonstrative exhibits. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 420.00 |
| 50607          TIME<br>9/5/2017<br>Billed          G:23150<br>Review, revise and find cites for demonstrative<br>exhibits. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 2.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 945.00 |
| 50608          TIME<br>9/6/2017<br>Billed          G:23150<br>Review and outline cases for oral argument;<br>prepare cases to bring to Court; conduct research<br>on executive session; prepare notes and<br>arguments for post-trial hearing. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 2205.00 |
| 50590          TIME<br>9/6/2017<br>Billed          G:23150<br>Read and analyze parties' memos of law;<br>statement of fact, etc.;  Meeting with John S. ;<br>Issue re Monitor, etc. | Paul Savad<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 840.00 |
| 50609          TIME<br>9/6/2017<br>Billed          G:23150<br>Confer with J. Stepanovich and R. Storzer<br>preparing for post-trial hearing. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 3.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1575.00 |
| 50611          TIME<br>9/7/2017<br>Billed          G:23150<br>Travel to and from post-trial hearing; attend<br>post-trial hearing; confer with P. Savad, J.<br>Stepanovich and R. Storzer preparing for hearing. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1890.00 |
| 50591          TIME<br>9/7/2017<br>Billed          G:23150<br>Oral Argument;   Federal Court with Team. | Paul Savad<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 8.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 3360.00 |
| 50610          TIME<br>9/7/2017<br>Billed          G:23150<br>Conduct final review of cases, notes and<br>arguments preparing for  oral argument. | Donna Sobel<br>As Follows:<br>9/12/2017 Tauber, M./Pomona.Ra | 4.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 1785.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 50612          TIME 9/8/2017 Billed          G:23150          9/12/2017 Conduct research regarding Marci Hamilton and Roman Storzer letters to Journal News editor regarding Tartikov and date of same; confer with J. Stepanocich regarding the same. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 T@2 | 210.00 |

REDACTED                                   REDACTED                                   REDACTED

EDACTED                                    REDACTED                                   REDACTED

REDACTED                                   REDACTED                                   REDACTED

REDACTED                                   REDACTED                                   REDACTED

| 50613          TIME 9/11/2017 Billed          G:23150          9/12/2017 Phone conference with J. Stepanovich re closing statement supplementation | Paul Savad As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 50694          TIME 9/18/2017 Billed          G:23210          10/4/2017 Read post-trial hearing transcript; correspond with court reporter regarding errors; confer with J. Stepanovich regarding whether we are required to provide Court with documents based on transcript; write letter to Court and file letter with exhibits. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 4.00 0.00 0.00 0.00 | 420.00 T@2 | 1680.00 |
| 51244          TIME 12/6/2017 Billed          G:23356          12/13/2017 Confer with Court clerk regarding plaintiffs still in case; review new RLUIPA decision; confer with P. Savad, R. Storzer and J. Stepanovich regarding the same. | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 0.50 0.00 0.00 0.00 | 420.00 C@1 | 210.00 |
| 51248          TIME 12/7/2017 Billed          G:23356          12/13/2017 | Donna Sobel As Follows: Tauber, M./Pomona.Ra | 3.75 0.00 0.00 | 420.00 C@1 | 1575.00 |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review decision; confer with P. Savad, J.<br>Stepanovich and R. Storzer regarding the same. | | 0.00 | | |

REDACTED                    REDACTED                    REDACTED

REDACTED
REDACTED                    REDACTED                    REDACTED

REDACTED                    REDACTED                    REDACTED

REDACTED                    REDACTED

                                                        REDACTED

REDACTED          REDACTED                    REDACTED

REDACTED          REDACTED                    REDACTED

| 51313<br>12/12/2017<br>Billed<br>Office conferences re. local code pre-2001 and<br>special permit issues affecting drafting of proposed<br>judgment. | TIME<br><br>G:23387 | Susan Cooper<br>As Follows:<br>1/5/2018 Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@2 | 420.00 |
| 51306<br>12/12/2017<br>Billed<br>Review decision; review evolution of laws and<br>pre-2001 laws; prepare analysis of same. | TIME<br><br>G:23387 | Donna Sobel<br>As Follows:<br>1/5/2018 Tauber, M./Pomona.Ra | 4.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1995.00 |

SAVAD CHURGIN, LLP

1/11/2018
9:28 AM

Slip Listing Condensed by rate

Page    535

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

REDACTED                    REDACTED                    REDACTED

REDACTED                    REDACTED                    REDACTED

| 51359 | TIME | | Paul Savad | 2.00 | 420.00 | 840.00 |
| 12/17/2017 | | 12/18/2017 | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Read decision of court; Summary analysis; Phone | | | | 0.00 | | |

calls R. Babad; Phone calls to attorney re the next
step and discussion of Special Permit requirement.

| 51327 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 12/18/2017 | | 12/18/2017 | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Call with P. Savad regarding Pomona Code and | | | | 0.00 | | |

proposed judgment.

| 51328 | TIME | | Donna Sobel | 0.50 | 420.00 | 210.00 |
| 12/18/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Conduct research regarding Pomona Code. | | | | 0.00 | | |

| 51329 | TIME | | Donna Sobel | 4.25 | 420.00 | 1785.00 |
| 12/18/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Continue to review decision and prepare analysis. | | | | 0.00 | | |

| 51330 | TIME | | Donna Sobel | 0.25 | 420.00 | 105.00 |
| 12/18/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Call with T. Rice regarding Pomona Code and | | | | 0.00 | | |

proposed judgment.

| 51334 | TIME | | Donna Sobel | 3.50 | 420.00 | 1470.00 |
| 12/20/2017 | | | As Follows: | 0.00 | C@1 | |
| Billed | G:23387 | 1/5/2018 | Tauber, M./Pomona.Ra | 0.00 | | |
| Meeting with J. Stepanovich, R. Storzer, T. Rice | | | | 0.00 | | |

and M. Tauber regarding decision, Pomona Code
and proposed judgment.

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 51335<br>12/20/2017<br>Billed          G:23387<br>Prepare  proposed judgment and list of issues;<br>review present Pomona code; 2000 Pomona Code<br>and Challenged Laws.. | TIME<br>Donna Sobel<br>As Follows:<br>1/5/2018  Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| 51337<br>12/21/2017<br>Billed          G:23387<br>Prepare  proposed judgment and list of issues;<br>review present Pomona code; 2000 Pomona Code<br>and Challenged Laws.. | TIME<br>Donna Sobel<br>As Follows:<br>1/5/2018  Tauber, M./Pomona.Ra | 1.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 525.00 |
| 51341<br>12/26/2017<br>Billed          G:23387<br>Continue to prepare  proposed judgment and list of<br>issues; review present Pomona code; 2000<br>Pomona Code and Challenged Laws.. | TIME<br>Donna Sobel<br>As Follows:<br>1/5/2018  Tauber, M./Pomona.Ra | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 735.00 |
| 51360<br>12/26/2017<br>Billed          G:23387<br>Multiple phone conferences; Review highlights of<br>Decision. | TIME<br>Paul Savad<br>12/27/2017  As Follows:<br>1/5/2018  Tauber, M./Pomona.Ra | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 630.00 |
| 51342<br>12/27/2017<br>Billed          G:23387<br>Continue to prepare  proposed judgment and list of<br>issues; review present Pomona code; 2000<br>Pomona Code and Challenged Laws.. | TIME<br>Donna Sobel<br>As Follows:<br>1/5/2018  Tauber, M./Pomona.Ra | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 315.00 |

REDACTED                    REDACTED                         REDACTED

REDACTED                    REDACTED                         REDACTED

REDACTED                    REDACTED                         REDACTED

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | | |
| 51361<br>12/31/2017        TIME<br>Billed              G:23387<br>Commence preparation for attorneys meeting with<br>Tauber for January 4th to prepare and submit<br>proposed Judgment to the Court;  Read and<br>analyze decision; E mails re suggestions for<br>inclusion in Judgment etc. | Paul Savad<br>1/2/2018 As Follows:<br>1/5/2018 Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |
| 51400<br>1/2/2018          TIME<br>WIP<br>Teleconference with J. Stepanovich and R. Storzer<br>regarding proposed judgment and attorneys' fees<br>application. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| REDACTED | REDACTED | REDACTED | | |
| 51407<br>1/4/2018          TIME<br>WIP<br>Work on proposed judgment. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 420.00 |
| REDACTED | REDACTED | REDACTED | | |

SAVAD CHURGIN, LLP
Slip Listing Condensed by rate

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **REDACTED** | **REDACTED** | | **REDACTED** | |
| 51406            TIME<br>1/4/2018<br>WIP<br>Teleconference with J. Stepanovich, R. Storzer, T.<br>Rice and M. Tauber regarding proposed judgment<br>and attorneys' fees application. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1050.00 |
| 51410            TIME<br>1/5/2018<br>WIP<br>Work on proposed judgment and attorneys' fees<br>application. | Donna Sobel<br>As Follows:<br>Tauber, M./Pomona.Ra | 3.25<br>0.00<br>0.00<br>0.00 | 420.00<br>C@1 | 1365.00 |
| Grand Total | Billable<br>Unbillable<br>Total | 8272.55<br>0.00<br>8272.55 | | 2944015.00<br>0.00<br>2944015.00 |