| 2/22/2018 | SAVAD CHURGIN, LLP | | |
|-----------|--------------------|--|--|
| 12:16 PM | Expenses by Client | Page | 1 |

---

### Selection Criteria

| Slip.Classification | Open |
|---------------------|------|
| Clie.Selection | Include: Tauber, M./Pomona.Rabbi.Colleg |
| Acti.Selection | Include: $Disbursement; $RJI fee; $Service; $UPS; $index number; $retainer; $transcript fee |

---

Rate Info - identifies rate source and level

| Slip ID | User | Units | Rate | Slip Value |
|---------|------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Client: Tauber, M./Pomona.Rabbi.Colleg

REDACTED          REDACTED          REDACTED

REDACTED          REDACTED          REDACTED

REDACTED          REDACTED          REDACTED

REDACTED          REDACTED          REDACTED

| 13514 | EXP | | Assistant | 1 | 879.60 | 879.60 |
|-------|-----|--|-----------|---|--------|--------|
| 1/22/2007 | | | $Disbursement | | | |
| Billed | G:15527 | 2/6/2007 | Tauber, M./Pomona.Ra | | | |
| Sandy Saunders Court Reporting - Attendance at meeting and transcript. | | | | | | |

REDACTED          REDACTED          REDACTED

2/22/2018                                    SAVAD CHURGIN, LLP                                    Page        2
12:16 PM                                      Expenses by Client

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 13664<br>2/23/2007<br>Billed          G:15592<br>Sandy Saunders - transcript | EXP<br>Assistant<br>$Disbursement<br>3/6/2007  Tauber, M./Pomona.Ra | 1 | 448.25 | 448.25 |

REDACTED                        REDACTED                        REDACTED

REDACTED                        REDACTED                        REDACTED

REDACTED                        REDACTED                        REDACTED

REDACTED                        REDACTED                        REDACTED

| 13990<br>3/22/2007<br>Billed          G:15647<br>Sandy Saunders - minutes of meeting | EXP<br>Assistant<br>$Disbursement<br>4/2/2007  Tauber, M./Pomona.Ra | 1 | 305.45 | 305.45 |

REDACTED                        REDACTED                        REDACTED

| 14095<br>4/11/2007<br>Billed          G:15713<br>Saunders Reporting - wetlands meeting transcript | EXP<br>Assistant<br>$Disbursement<br>5/1/2007  Tauber, M./Pomona.Ra | 1 | 341.15 | 341.15 |
| 14242<br>4/17/2007<br>Billed          G:15713<br>Sandy Saunders - Transcript workshop meeting | EXP<br>Assistant<br>$Disbursement<br>5/1/2007  Tauber, M./Pomona.Ra | 1 | 614.85 | 614.85 |

2/22/2018
12:16 PM

SAVAD CHURGIN, LLP
Expenses by Client

Page    3

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |
| 14801     EXP 6/24/2007 Billed     G:15833 Sandy Saunders Court Reporting 5/29/07 meeting ($763.60) 6/11/07 meeting ($680.30) | Assistant $Disbursement 7/6/2007 Tauber, M./Pomona.Ra | 1 | 1443.90 | 1443.90 |
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |
| 14923     EXP 7/9/2007 Billed     G:15878 Clerk of Court - SDNY Complaint | Assistant $Disbursement 8/1/2007 Tauber, M./Pomona.Ra | 1 | 350.00 | 350.00 |
| REDACTED | REDACTED | | REDACTED | |
| 15034     EXP 7/10/2007 Billed     G:15878 Pacer Service Center - trace service | Assistant $Disbursement 8/1/2007 Tauber, M./Pomona.Ra | 1 | 20.88 | 20.88 |

2/22/2018                    SAVAD CHURGIN, LLP                    Page      4
12:16 PM                      Expenses by Client

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

REDACTED                  REDACTED                  REDACTED


REDACTED                  REDACTED                  REDACTED


| 15403 | EXP | Assistant | 1 | 25.00 | 25.00 |
| 8/31/2007 | | $Disbursement | | | |
| Billed | G:15953 | 9/4/2007  Tauber, M./Pomona.Ra | | | |
| Clerk, USDC, SDNY | | | | | |

REDACTED                  REDACTED                  REDACTED


REDACTED                  REDACTED                  REDACTED


REDACTED                  REDACTED                  REDACTED


REDACTED                  REDACTED                  REDACTED


REDACTED                  REDACTED                  REDACTED

2/22/2018                              SAVAD CHURGIN, LLP
12:16 PM                                Expenses by Client                                    Page      5

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

REDACTED                    REDACTED                         REDACTED


REDACTED                    REDACTED                         REDACTED

                            REDACTED                         REDACTED


REDACTED                    REDACTED                         REDACTED

| 18062 | EXP | | Susan Cooper | 1 | 30.00 | 30.00 |
| 7/2/2008 | | | $Disbursement | | | |
| Billed | G:16623 | 7/15/2008 | Tauber, M./Pomona.Ra | | | |
| Mileage, parking and tolls to White Plains for court argument | | | | | | |

| 18103 | EXP | | Assistant | 1 | 150.00 | 150.00 |
| 7/10/2008 | | | $Disbursement | | | |
| Billed | G:16656 | 7/31/2008 | Tauber, M./Pomona.Ra | | | |
| Rabbi Sheftel Meir Neuberger expenses for coming to meeting. | | | | | | |

REDACTED                    REDACTED                         REDACTED


REDACTED                    REDACTED                         REDACTED

REDACTED                    REDACTED                         REDACTED


                                                            REDACTED

2/22/2018                                    SAVAD CHURGIN, LLP
12:16 PM                                      Expenses by Client                                        Page        6

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| REDACTED | REDACTED | REDACTED | | |
| 20367 EXP 3/30/2009 Billed          G:17170        3/31/2009 Southern District Reporters P.C. - transcript (One Half) | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 149.31 | 149.31 |
| REDACTED | REDACTED | REDACTED | | |
| 21124 EXP 6/22/2009 Billed          G:17350        6/30/2009 Sue Ghoryeb - transcript oral argument | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 346.08 | 346.08 |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |
| 34034 EXP 4/1/2013 Billed          G:20173        4/3/2013 Electronic Discovery Program - document control computer program - monthly charge | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 160.00 | 160.00 |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |
| 34333 EXP 5/1/2013 Billed          G:20213        5/1/2013 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 160.00 | 160.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Electronic Discovery Program - document control computer program - monthly charge | | | | |
| 34663 6/1/2013 Billed        G:20280        5/30/2013 Electronic Discovery Program - document control computer program - monthly charge | EXP Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 160.00 | 160.00 |
| 34857 7/1/2013 Billed        G:20345        6/27/2013 Electronic Discovery Program - document control computer program - monthly charge | EXP Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 160.00 | 160.00 |
| 35272 8/1/2013 Billed        G:20409        8/1/2013 Electronic Discovery Program - Document Control Computer Program - Monthly Charge - $160.00 Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 | EXP Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 308.00 | 308.00 |

**REDACTED**                    **REDACTED**                                **REDACTED**

| | | | | |
|---|---|---|---|---|
| 35745 9/1/2013 Billed        G:20473        8/29/2013 Electronic Discovery Program - Document Control Computer Program - Monthly Charge - $160.00 Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 | EXP Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 308.00 | 308.00 |
| 36061 10/1/2013 Billed        G:20522        10/3/2013 Electronic Discovery Program - Document Control Computer Program - Monthly Charge - $160.00 Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 | EXP Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 308.00 | 308.00 |

2/22/2018                                  SAVAD CHURGIN, LLP
12:16 PM                                    Expenses by Client                                    Page    8

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

### REDACTED                    REDACTED                        REDACTED

| 36478 | EXP | Assistant | 1 | 500.00 | 500.00 |
| 10/15/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |
| Deposit, Kinkos - scanning on disk | | | | | |

| 36555 | EXP | Assistant | 1 | 924.82 | 924.82 |
| 10/16/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |
| Balance, Kinkos - scanning on disk | | | | | |

| 36575 | EXP | Assistant | 1 | 127.92 | 127.92 |
| 10/16/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |
| Angela A O'Donnell, RPR for Yanthis conf | | | | | |

### REDACTED                    REDACTED                        REDACTED

| 36596 | EXP | Assistant | 1 | 250.00 | 250.00 |
| 10/9/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |
| USA Micro System - computer discovery program services | | | | | |

| 36616 | EXP | Assistant | 1 | 7.58 | 7.58 |
| 10/23/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |
| FedEx - CD's for discovery | | | | | |

| 36621 | EXP | Assistant | 1 | 358.00 | 358.00 |
| 11/1/2013 | | $Disbursement | | | |
| Billed | G:20569 | 10/31/2013 Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each
(Monthly Charge) - $148.00
Two Additional Seats of Case Logistix Rapid Review
for Roman Storzer and John G. Stepanovich at
$25.00 Each (Monthly Charge) - $50.00

2/22/2018                            SAVAD CHURGIN, LLP
12:16 PM                            Expenses by Client                              Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

REDACTED                       REDACTED                           REDACTED

| | | | | |
|---|---|---|---|---|
| 36775<br>12/1/2013<br>Billed          G:20612          11/27/2013 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 399.80 | 399.80 |

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each
(Monthly Charge) - $148.00
Three Additional Seats of Case Logistix Rapid
Review for Donna Sobel, Roman Storzer and John
G. Stepanovich at $22.00 Each (Monthly Charge) -
$66.00

Sales Tax - $25.80

| | | | | |
|---|---|---|---|---|
| 37066<br>12/4/2013<br>Billed          G:20649          1/2/2014 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 183.00 | 183.00 |

Witness fee checks for subpoenas $53, $52 and
$76

| | | | | |
|---|---|---|---|---|
| 37098<br>12/6/2013<br>Billed          G:20649          1/2/2014 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 175.00 | 175.00 |

Les Debel - service of three subpoenas

| | | | | |
|---|---|---|---|---|
| 37271<br>12/19/2013<br>Billed          G:20649          1/2/2014 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 185.00 | 185.00 |

Witness fee for Subpoena and mileage $47.00,
$47.00, $44.00, $47.00

| | | | | |
|---|---|---|---|---|
| 37308<br>12/23/2013<br>Billed          G:20649          1/2/2014 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 180.00 | 180.00 |

Les Debel - service of subpoenas

| | | | | |
|---|---|---|---|---|
| 37339<br>1/1/2014<br>Billed          G:20649          1/2/2014 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 399.80 | 399.80 |

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each

2/22/2018                                  SAVAD CHURGIN, LLP
12:16 PM                                   Expenses by Client                                      Page     10

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| (Monthly Charge) - $148.00 Three Additional Seats of Case Logistix Rapid Review for Donna Sobel, Roman Storzer and John G. Stepanovich at $22.00 Each (Monthly Charge) - $66.00 | | | | |
| Sales Tax - $25.80 | | | | |
| 37424      EXP 1/8/2014 Billed      G:20703      2/6/2014 Les Debel for Service of subpoena | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 120.00 | 120.00 |
| 37606      EXP 2/1/2014 Billed      G:20703      2/6/2014 Electronic Discovery Program - Document Control Computer Program (Monthly Charge) - $160.00 Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 Three Additional Seats of Case Logistix Rapid Review for Donna Sobel, Roman Storzer and John G. Stepanovich at $22.00 Each (Monthly Charge) - $66.00 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 399.80 | 399.80 |
| Sales Tax - $25.80 | | | | |
| 37607      EXP 2/3/2014 Billed      G:20703      2/6/2014 Starlight Limousine Service for Steven Resnicoff ($143.00 x 2) | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 286.00 | 286.00 |
| 37747      EXP 2/4/2014 Billed      G:20703      2/6/2014 Marriot for Steven Resnicoff | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 242.39 | 242.39 |
| 37934      EXP 3/1/2014 Billed      G:20762      3/6/2014 Electronic Discovery Program - Document Control Computer Program (Monthly Charge) - $160.00 Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 Three Additional Seats of Case Logistix Rapid Review for Donna Sobel, Roman Storzer and John | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 399.80 | 399.80 |

2/22/2018                              SAVAD CHURGIN, LLP
12:16 PM                                Expenses by Client                              Page    11

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

G. Stepanovich at $22.00 Each (Monthly Charge) -
$66.00

REDACTED            REDACTED            REDACTED

REDACTED            REDACTED            REDACTED

REDACTED

| 38208 | EXP | | Assistant | 1 | 1152.05 | 1152.05 |
|---|---|---|---|---|---|---|
| 3/18/2014 | | | $Disbursement | | | |
| Billed | G:20817 | 4/3/2014 | Tauber, M./Pomona.Ra | | | |

Kinkos - Printing produced documents

| 38224 | EXP | | Assistant | 1 | 399.80 | 399.80 |
|---|---|---|---|---|---|---|
| 4/1/2014 | | | $Disbursement | | | |
| Billed | G:20817 | 4/3/2014 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each
(Monthly Charge) - $148.00
Three Additional Seats of Case Logistix Rapid
Review for Donna Sobel, Roman Storzer and John
G. Stepanovich at $22.00 Each (Monthly Charge) -
$66.00

Sales Tax - $25.80

| 38225 | EXP | | Assistant | 1 | 1825.00 | 1825.00 |
|---|---|---|---|---|---|---|
| 3/17/2014 | | | $Disbursement | | | |
| Billed | G:20817 | 4/3/2014 | Tauber, M./Pomona.Ra | | | |

USA Micro System - computer discovery program
services

REDACTED            REDACTED            REDACTED

REDACTED

2/22/2018                          SAVAD CHURGIN, LLP
12:16 PM                          Expenses by Client                              Page    12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 38495<br>4/9/2014<br>Billed<br>Kinkos - copies | EXP<br><br>G:20865 | Assistant<br>$Disbursement<br>5/1/2014 Tauber, M./Pomona.Ra | | 1 | 12.58 | 12.58 |
| 38666<br>5/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00<br>Two Additional Seats of Case Notebook for Roman<br>Storzer and John G. Stepanovich at $74.00 Each<br>(Monthly Charge) - $148.00<br>Three Additional Seats of Case Logistix Rapid<br>Review for Donna Sobel, Roman Storzer and John<br>G. Stepanovich (Monthly Charge) - $49.00<br><br>Sales Tax - $29.90 | EXP<br><br>G:20865 | Assistant<br>$Disbursement<br>5/1/2014 Tauber, M./Pomona.Ra | | 1 | 386.90 | 386.90 |
| 38680<br>4/25/2014<br>Billed<br>Les Debel for Service of subpoena - Town of Ramapo | EXP<br><br>G:20865 | Assistant<br>$Disbursement<br>5/1/2014 Tauber, M./Pomona.Ra | | 1 | 50.00 | 50.00 |
| 38728<br>4/29/2014<br>Billed<br>Staples - Printing documents | EXP<br><br>G:20865 | Assistant<br>$Disbursement<br>5/1/2014 Tauber, M./Pomona.Ra | | 1 | 212.05 | 212.05 |
| 38729<br>5/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program<br>Hosted Monthly Storage Fee:<br>January-14 - $176.00<br>February-14 - $242.00<br>March-14 - $242.00 | EXP<br><br>G:20865 | Assistant<br>$Disbursement<br>5/1/2014 Tauber, M./Pomona.Ra | | 1 | 660.00 | 660.00 |
| 38835<br>5/6/2014<br>Billed<br>Sandy Saunders Court Reporting - EBT transcripts<br>Melvin Cook and Robert Prol | EXP<br><br>G:20930 | Assistant<br>$Disbursement<br>6/3/2014 Tauber, M./Pomona.Ra | | 1 | 2064.50 | 2064.50 |
| 38836<br>5/7/2014<br>Billed<br>Robert Rhodes - subpoena and mileage- $45.00 | EXP<br><br>G:20930 | Assistant<br>$Disbursement<br>6/3/2014 Tauber, M./Pomona.Ra | | 1 | 132.24 | 132.24 |

2/22/2018                           SAVAD CHURGIN, LLP
12:16 PM                            Expenses by Client                              Page     13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Preserve Ramapo - subpoena and mileage - $45.00<br>Michael  Castelluccio - subpoena and mileage - $42.24 | | | | |
| 38852<br>5/9/2014<br>Billed          G:20930<br>Staples for copies | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 56.77 | 56.77 |
| 38878<br>5/12/2014<br>Billed          G:20930<br>Les Debel for Service of three subpoenas | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 125.00 | 125.00 |
| 38977<br>5/13/2014<br>Billed          G:20930<br>Sandy Saunders Court Reporting - transcript - Herbert Marshall | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1479.50 | 1479.50 |
| 38978<br>5/16/2014<br>Billed          G:20930<br>Electronic Discovery Program - Document Control Computer Program<br>Hosted Monthly Storage Fee:<br>April-14 - $242.00 | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |
| 38979<br>6/1/2014<br>Billed          G:20930<br>Electronic Discovery Program - Document Control Computer Program (Monthly Charge) - $160.00<br>Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00<br>Three Additional Seats of Case Logistix Rapid Review for Donna Sobel, Roman Storzer and John G. Stepanovich (Monthly Charge) - $49.00<br><br>Sales Tax - $29.90 | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 386.90 | 386.90 |
| 39060<br>5/27/2014<br>Billed          G:20930<br>R&O Court Reporting - electronic transcript - Tauber | EXP<br><br>6/3/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 210.00 | 210.00 |

2/22/2018  
12:16 PM

SAVAD CHURGIN, LLP  
Expenses by Client

Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 39143<br>5/30/2014<br>Billed<br>Staples - copies | EXP<br><br>G:20930 | Assistant<br>$Disbursement<br>6/3/2014 Tauber, M./Pomona.Ra | 1 | 272.93 | 272.93 |
| 39230<br>6/3/2014<br>Billed<br>Rockland & Orange - Chaim Babad transcript | EXP<br><br>G:20985 | Assistant<br>$Disbursement<br>7/2/2014 Tauber, M./Pomona.Ra | 1 | 405.00 | 405.00 |

## REDACTED            REDACTED                    REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 39271<br>6/12/2014<br>Billed<br>Kevin Kinser - Expert witness/Accreditation | EXP<br><br>G:20985 | Assistant<br>$Disbursement<br>7/2/2014 Tauber, M./Pomona.Ra | 1 | 2500.00 | 2500.00 |
| 39294<br>6/13/2014<br>Billed<br>Staples - Copies of Transcript | EXP<br><br>G:20985 | Assistant<br>$Disbursement<br>7/2/2014 Tauber, M./Pomona.Ra | 1 | 174.79 | 174.79 |
| 39327<br>7/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program<br>Hosted Monthly Storage Fee:<br>May-14 - $242.00 | EXP<br><br>G:20985 | Assistant<br>$Disbursement<br>7/2/2014 Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |
| 39328<br>7/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00<br>Two Additional Seats of Case Notebook for Roman<br>Storzer and John G. Stepanovich at $74.00 Each<br>(Monthly Charge) - $148.00<br>Three Additional Seats of Case Logistix Rapid<br>Review for Donna Sobel, Roman Storzer and John<br>G. Stepanovich (Monthly Charge) - $49.00<br><br>Sales Tax - $29.90 | EXP<br><br>G:20985 | Assistant<br>$Disbursement<br>7/2/2014 Tauber, M./Pomona.Ra | 1 | 386.90 | 386.90 |

2/22/2018                                    SAVAD CHURGIN, LLP
12:16 PM                                    Expenses by Client                                    Page      15

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 39461 | EXP | Assistant | 1 | 221.25 | 221.25 |
| 5/7/2014 | | $Disbursement | | | |
| Billed | G:20985            7/2/2014 | Tauber, M./Pomona.Ra | | | |
| Rockland & Orange Reporting - Transcript of | | | | | |
| Michael Tauber | | | | | |

REDACTED                          REDACTED                          REDACTED

| 39637 | EXP | Assistant | 1 | 6861.50 | 6861.50 |
| 6/27/2014 | | $Disbursement | | | |
| Billed | G:20985            7/2/2014 | Tauber, M./Pomona.Ra | | | |
| Sandy Saunders Court Reporting - transcripts | | | | | |
| 5/20/14 invoice - Brett Yagel - $1,630.50 | | | | | |
| 6/6/14 invoice - Alan Lamer - $685.50 | | | | | |
| 6/6/14 invoice - Ian Banks - $770.00 | | | | | |
| 6/6/14 invoice - Alma Sanders Roman - $628.50 | | | | | |
| 6/17/14 invoice - Lynn Yagel - $899.00 | | | | | |
| 6/27/14 invoice - Rita Louie - $1,472.50 | | | | | |
| 6/27/14 invoice - Michael A. Galante - $775.50 | | | | | |

| 39642 | EXP | Assistant | 1 | 117.70 | 117.70 |
| 7/3/2014 | | $Disbursement | | | |
| Billed | G:21024            7/31/2014 | Tauber, M./Pomona.Ra | | | |
| Mark Healey - witness fee | | | | | |

REDACTED                          REDACTED                          REDACTED

| 39724 | EXP | Assistant | 1 | 14.20 | 14.20 |
| 7/10/2014 | | $Disbursement | | | |
| Billed | G:21024            7/31/2014 | Tauber, M./Pomona.Ra | | | |
| Staples - copies | | | | | |

| 39725 | EXP | Assistant | 1 | 242.00 | 242.00 |
| 8/1/2014 | | $Disbursement | | | |
| Billed | G:21024            7/31/2014 | Tauber, M./Pomona.Ra | | | |
| Electronic Discovery Program - Document Control | | | | | |
| Computer Program | | | | | |
| Hosted Monthly Storage Fee: | | | | | |
| June-14 - $242.00 | | | | | |

| 39726 | EXP | Assistant | 1 | 386.90 | 386.90 |
| 8/1/2014 | | $Disbursement | | | |
| Billed | G:21024            7/31/2014 | Tauber, M./Pomona.Ra | | | |

SAVAD CHURGIN, LLP
Expenses by Client

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each
(Monthly Charge) - $148.00
Three Additional Seats of Case Logistix Rapid
Review for Donna Sobel, Roman Storzer and John
G. Stepanovich (Monthly Charge) - $49.00

Sales Tax - $29.90

| | | | | |
|---|---|---|---|---|
| 39803 7/18/2014 Billed  G:21024 Deposition disbursement | EXP Assistant $Disbursement 7/31/2014 Tauber, M./Pomona.Ra | 1 | 60.00 | 60.00 |
| 39859 8/1/2014 Billed  G:21024 Electronic Discovery Program - Document Control Computer Program Drafting Assistant Litigation Case Notebook Research: April-14 - $194.01 | EXP Assistant $Disbursement 7/31/2014 Tauber, M./Pomona.Ra | 1 | 194.01 | 194.01 |
| 39860 8/1/2014 Billed  G:21024 Electronic Discovery Program - Document Control Computer Program Drafting Assistant Litigation Case Notebook Research: May-14 - $194.01 | EXP Assistant $Disbursement 7/31/2014 Tauber, M./Pomona.Ra | 1 | 194.01 | 194.01 |
| 39861 8/1/2014 Billed  G:21024 Electronic Discovery Program - Document Control Computer Program Drafting Assistant Litigation Case Notebook Research: June-14 - $194.01 | EXP Assistant $Disbursement 7/31/2014 Tauber, M./Pomona.Ra | 1 | 194.01 | 194.01 |
| 39893 7/24/2014 Billed  G:21024 Staples - Print Job (Rubenstein Privilege Log) | EXP Assistant $Disbursement 7/31/2014 Tauber, M./Pomona.Ra | 1 | 259.23 | 259.23 |

2/22/2018                          SAVAD CHURGIN, LLP
12:16 PM                          Expenses by Client                          Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 39896<br>7/24/2014<br>Billed<br>Sandy Saunders Court Reporting - transcript Doris<br>Ulman | EXP<br><br>G:21024          7/31/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1379.00 | 1379.00 |
| 39913<br>7/31/2014<br>Billed<br>Les Debel - service of Mark Healey | EXP<br><br>G:21024          7/31/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 265.00 | 265.00 |
| 39981<br>8/1/2014<br>Billed<br>Deposition disbursement | EXP<br><br>G:21062          9/4/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 53.75 | 53.75 |
| 39991<br>8/4/2014<br>Billed<br>Sandy Saunders Court Reporting - transcript Leslie<br>Sanderson | EXP<br><br>G:21062          9/4/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1545.00 | 1545.00 |

REDACTED                          REDACTED                          REDACTED

| | | | | | |
|---|---|---|---|---|---|
| 40005<br>9/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted Monthly Storage Fee:<br>July-14 - $242.00 | EXP<br><br>G:21062          9/4/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |
| 40006<br>9/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>July-14 - $194.01 | EXP<br><br>G:21062          9/4/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 194.01 | 194.01 |
| 40007<br>9/1/2014<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00<br>Two Additional Seats of Case Notebook for Roman<br>Storzer and John G. Stepanovich at $74.00 Each | EXP<br><br>G:21062          9/4/2014 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 386.90 | 386.90 |

2/22/2018                              SAVAD CHURGIN, LLP
12:16 PM                               Expenses by Client                              Page    18

| Slip ID | User | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | Activity | | DNB Time | Rate Info | |
| Posting Status | Client | | Est. Time | Bill Status | |
| Description | Reference | | Variance | | |

(Monthly Charge) - $148.00Three Additional Seats
of Case Logistix Rapid Review for Donna Sobel,
Roman Storzer and John G. Stepanovich (Monthly
Charge) - $49.00

Sales Tax - $29.90

| | | | | | |
|---|---|---|---|---|---|
| 40136 | EXP | | Assistant | | 1 | 210.00 | 210.00 |

| 40136 | EXP | Assistant | 1 | 210.00 | 210.00 |
|---|---|---|---|---|---|
| 8/14/2014 | | $Disbursement | | | |
| Billed | G:21062    9/4/2014 | Tauber, M./Pomona.Ra | | | |
| Rockland & Orange Reporting - 12 Condensed Transcripts | | | | | |

| 40137 | EXP | Assistant | 1 | 8514.50 | 8514.50 |
|---|---|---|---|---|---|
| 8/18/2014 | | $Disbursement | | | |
| Billed | G:21062    9/4/2014 | Tauber, M./Pomona.Ra | | | |

8/13/14 invoice - Sandy Saunders Court Reporting -
Preston Green - $550.50
8/15/14 invoice - Sandy Saunders Court Reporting -
Preston Green - $150.00
8/15/14 invoice - Sandy Saunders Court Reporting -
Nicholas Sanders - $1,239.50
8/15/14 invoice - Sandy Saunders Court Reporting -
Doris Ulman - $1,784.00
8/18/14  invoice - Sandy Saunders Court Reporting -
Doris Ulman - $1,973.50
8/18/14  invoice - Sandy Saunders Court Reporting -
Charles Voorhis - $1,010.00
8/19/14  invoice - Sandy Saunders Court Reporting -
Doris Ulman - $1,807.00

| 40170 | EXP | Assistant | 1 | 40.00 | 40.00 |
|---|---|---|---|---|---|
| 8/26/2014 | | $Disbursement | | | |
| Billed | G:21062    9/4/2014 | Tauber, M./Pomona.Ra | | | |

Rockland & Orange Reporting - 1 Condensed
Transcript - Leonard Jackson - $25.00
Rockland & Orange Reporting - 1 Condensed
Transcript - William Fitzpatrick - $15.00

| 40332 | EXP | Assistant | 1 | 2173.00 | 2173.00 |
|---|---|---|---|---|---|
| 9/10/2014 | | $Disbursement | | | |
| Billed | G:21111    10/2/2014 | Tauber, M./Pomona.Ra | | | |

9/5/14 invoice - Sandy Saunders Court Reporting -
Doris Ulman - $796.00
9/8/14 invoice - Sandy Saunders Court Reporting -
Robert Rhodes - $1,377.00

2/22/2018                           SAVAD CHURGIN, LLP
12:16 PM                            Expenses by Client                              Page    19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 40333<br>10/1/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 386.90 | 386.90 |

Electronic Discovery Program - Document Control
Computer Program (Monthly Charge) - $160.00
Two Additional Seats of Case Notebook for Roman
Storzer and John G. Stepanovich at $74.00 Each
(Monthly Charge) - $148.00Three Additional Seats
of Case Logistix Rapid Review for Donna Sobel,
Roman Storzer and John G. Stepanovich (Monthly
Charge) - $49.00

Sales Tax - $29.90

| 40334<br>10/1/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 194.01 | 194.01 |

Electronic Discovery Program - Document Control
Computer Program Drafting Assistant Litigation
Case Notebook Research:
August-14 - $194.01

| 40335<br>10/1/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |

Electronic Discovery Program - Document Control
Computer Program Hosted Monthly Storage Fee:
August-14 - $242.00

| 40488<br>8/20/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 140.00 | 140.00 |

Rockland & Orange Reporting - 14 ASCII files

| 40492<br>9/22/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 436.00 | 436.00 |

9/22/14 invoice - Sandy Saunders Court Reporting
-Mark Healey - $436.00

| 40591<br>9/24/2014<br>Billed | EXP<br><br>G:21111 | Assistant<br>$Disbursement<br>10/2/2014 Tauber, M./Pomona.Ra | 1 | 400.00 | 400.00 |

Rockland & Orange Reporting - ASCII files - Patrick
M. Smith

| 40625<br>11/1/2014<br>Billed | EXP<br><br>G:21156 | Assistant<br>$Disbursement<br>10/30/2014 Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |

2/22/2018                                        SAVAD CHURGIN, LLP
12:16 PM                                         Expenses by Client                                      Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Electronic Discovery Program - Document Control<br>Computer Program Hosted Monthly Storage Fee:<br>September-14 - $242.00 | | | | |
| 40626<br>11/1/2014<br>Billed           G:21156           10/30/2014<br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>September-14 - $189.25 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 189.25 | 189.25 |
| 40627<br>11/1/2014<br>Billed           G:21156           10/30/2014<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00<br>Two Additional Seats of Case Notebook for Roman<br>Storzer and John G. Stepanovich at $74.00 Each<br>(Monthly Charge) - $148.00<br>One Seat of Case Logistix Rapid Review for Donna<br>Sobel (Monthly Charge) - $40.83<br>Sales Tax - $29.21 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 378.04 | 378.04 |

**REDACTED**                     REDACTED                                 REDACTED

| 40990<br>12/1/2014<br>Billed           G:21184           11/13/2014<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted Monthly Storage<br>Fee:October-14 - $242.00 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |
| 40991<br>12/1/2014<br>Billed           G:21184           11/13/2014<br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>October-14  - $176.29 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 176.29 | 176.29 |
| 40992<br>12/1/2014<br>Billed           G:21184           11/13/2014<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 333.80 | 333.80 |

SAVAD CHURGIN, LLP
Expenses by Client

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Two Additional Seats of Case Notebook for Roman Storzer and John G. Stepanovich at $74.00 Each (Monthly Charge) - $148.00 | | | | |
| Sales Tax - $25.80 | | | | |
| October-14  - $333.80 | | | | |
| 41233              EXP<br>1/1/2015<br>Billed              G:21259        12/31/2014<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted Monthly Storage Fee:<br>November-14 - $242.00 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 242.00 | 242.00 |
| 41234              EXP<br>1/1/2015<br>Billed              G:21259        12/31/2014<br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>November-14 - $176.29 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 176.29 | 176.29 |
| 41235              EXP<br>1/1/2015<br>Billed              G:21259        12/31/2014<br>Electronic Discovery Program - Document Control<br>Computer Program (Monthly Charge) - $160.00Two<br>Additional Seats of Case Notebook for Roman<br>Storzer and John G. Stepanovich at $74.00 Each<br>(Monthly Charge) - $148.00Sales Tax - $25.80<br>November-14  - $333.80 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 333.80 | 333.80 |
| REDACTED | REDACTED | REDACTED | | |
| 41332              EXP<br>12/17/2014<br>Billed              G:21259        12/31/2014<br>Christina M. Arends-Dieck, RPR, RMR - Transcript | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 210.60 | 210.60 |
| 41449              EXP<br>1/5/2015<br>Billed              G:21316        1/29/2015<br>Angela A O'Donnell, RPR - transcript | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 105.35 | 105.35 |

2/22/2018                              SAVAD CHURGIN, LLP
12:16 PM                               Expenses by Client                              Page      22

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 41546 | EXP | Assistant | 1 | 242.00 | 242.00 |
| 2/1/2015 | | $Disbursement | | | |
| Billed | G:21316       1/29/2015 | Tauber, M./Pomona.Ra | | | |
| Electronic Discovery Program - Document Control | | | | | |
| Computer Program Hosted Monthly Storage Fee: | | | | | |
| Dec-14 - $242.00 | | | | | |
| 41547 | EXP | Assistant | 1 | 176.29 | 176.29 |
| 2/1/2015 | | $Disbursement | | | |
| Billed | G:21316       1/29/2015 | Tauber, M./Pomona.Ra | | | |
| Electronic Discovery Program - Document Control | | | | | |
| Computer Program Drafting Assistant Litigation | | | | | |
| Case Notebook Research: | | | | | |
| Dec-14 - $176.29 | | | | | |
| 41548 | EXP | Assistant | 1 | 333.80 | 333.80 |
| 2/1/2015 | | $Disbursement | | | |
| Billed | G:21316       1/29/2015 | Tauber, M./Pomona.Ra | | | |
| Electronic Discovery Program - Document Control | | | | | |
| Computer Program (Monthly Charge) - $160.00 | | | | | |
| Two Additional Seats of Case Notebook for Roman | | | | | |
| Storzer and John G. Stepanovich at $74.00 Each | | | | | |
| (Monthly Charge) - $148.00 | | | | | |
| Dec-14 | | | | | |
| Sales Tax - $25.80 | | | | | |

REDACTED                      REDACTED                      REDACTED

| 41583 | EXP | Assistant | 1 | 14.97 | 14.97 |
|---|---|---|---|---|---|
| 1/20/2015 | | $Disbursement | | | |
| Billed | G:21316       1/29/2015 | Tauber, M./Pomona.Ra | | | |
| Staples - copy of site plan and digital file | | | | | |

REDACTED                      REDACTED                      REDACTED

| 41910 | EXP | Assistant | 1 | 774.09 | 774.09 |
|---|---|---|---|---|---|
| 3/1/2015 | | $Disbursement | | | |
| Billed | G:21381       3/6/2015 | Tauber, M./Pomona.Ra | | | |
| Electronic Discovery Program - | | | | | |
| Document Control Computer Program Hosted | | | | | |
| Monthly Storage Fee: | | | | | |
| Jan-15 - $264.00 | | | | | |

2/22/2018                                          SAVAD CHURGIN, LLP
12:16 PM                                           Expenses by Client                                    Page      23

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
Jan-15 - $176.29

Electronic Discovery Program - Document Control
Computer Program
One seat Case Analysis and one seat of Case
Logistix = $160.00
Two seats of Case Analysis = $148.00
Jan-15
Sales Tax - $25.80

**REDACTED**                    **REDACTED**                           **REDACTED**

| 42073 | EXP | | Assistant | 1 | 774.09 | 774.09 |
|---|---|---|---|---|---|---|
| 4/1/2015 | | | $Disbursement | | | |
| Billed | G:21432 | 4/2/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
Feb-15 - $264.00
Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
Feb-15 - $176.29
Electronic Discovery Program - Document Control
Computer Program
One seat Case Analysis and one seat of Case
Logistix = $160.00
Two seats of Case Analysis = $148.00
Feb-15
Sales Tax - $25.80

**REDACTED**                    **REDACTED**                           **REDACTED**

| 42365 | EXP | | Assistant | 1 | 305.52 | 305.52 |
|---|---|---|---|---|---|---|
| 4/7/2015 | | | $Disbursement | | | |
| Billed | G:21479 | 4/30/2015 | Tauber, M./Pomona.Ra | | | |
| Christina M. Arends-Dieck, RPR, RMR - transcript | | | | | | |

2/22/2018                                      SAVAD CHURGIN, LLP
12:16 PM                                        Expenses by Client                                    Page     24

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 42383 | EXP | | Assistant | 1 | 774.09 | 774.09 |
| 5/1/2015 | | | $Disbursement | | | |
| Billed | G:21479 | 4/30/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
Mar-15 - $264.00
Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research
Mar-15 - $176.29
Electronic Discovery Program - Document Control
Computer Program
One seat Case Analysis and one seat of Case
Logistix = $160.00
Two seats of Case Analysis = $148.00
Mar-15
Sales Tax - $25.80

| 42613 | EXP | | Assistant | 1 | 99.90 | 99.90 |
|---|---|---|---|---|---|---|
| 4/30/2015 | | | $Disbursement | | | |
| Billed | G:21521 | 5/28/2015 | Tauber, M./Pomona.Ra | | | |

Sue Ghorayeb - Transcript

| 42614 | EXP | | Assistant | 1 | 14.00 | 14.00 |
|---|---|---|---|---|---|---|
| 5/1/2015 | | | $Disbursement | | | |
| Billed | G:21521 | 5/28/2015 | Tauber, M./Pomona.Ra | | | |

The Journal News

| 42669 | EXP | | Assistant | 1 | 906.09 | 906.09 |
|---|---|---|---|---|---|---|
| 6/1/2015 | | | $Disbursement | | | |
| Billed | G:21521 | 5/28/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
Apr-15 - $396.00
Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research
Apr-15 - $176.29
Electronic Discovery Program - Document Control
Computer Program
One seat Case Analysis and one seat of Case
Logistix = $160.00
Two seats of Case Analysis = $148.00
Sales Tax - $25.80
Apr-15 - $333.80

2/22/2018                          SAVAD CHURGIN, LLP
12:16 PM                          Expenses by Client                                    Page    25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 42794<br>5/20/2015<br>Billed                    G:21521            5/28/2015<br>USA Micro systems (Louis Peduto)  - West Law -<br>Case Logistix - zip file to server | EXP<br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 650.00 | 650.00 |

**REDACTED**              **REDACTED**                 **REDACTED**

| | | | | |
|---|---|---|---|---|
| 42984<br>7/1/2015<br>Billed                    G:21581            7/2/2015<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted Monthly Storage Fee:<br>May -15 - $440.00<br><br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>May -15 -  $176.29<br><br>Electronic Discovery Program - Document Control<br>Computer Program (Pro-rated Monthly Charge) -<br>$90.71<br>Case Analysis Premier Hosted<br>Sales Tax - $7.60<br>May -15 -  $98.31 | EXP<br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 714.60 | 714.60 |
| 43067<br>6/16/2015<br>Billed                    G:21581            7/2/2015<br>Staples - copies | EXP<br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 321.88 | 321.88 |
| 43138<br>6/25/2015<br>Billed                    G:21581            7/2/2015<br>Minuteman Press - Copies | EXP<br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 433.36 | 433.36 |
| 43139<br>6/23/2015<br>Billed                    G:21581            7/2/2015<br>Staples - copies | EXP<br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 28.18 | 28.18 |

2/22/2018                                       SAVAD CHURGIN, LLP
12:16 PM                                        Expenses by Client                                      Page      26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 43140<br>6/24/2015<br>Billed<br>Staples - copies | EXP<br><br>G:21581 | Assistant<br>$Disbursement<br>7/2/2015 Tauber, M./Pomona.Ra | 1 | 14.08 | 14.08 |

**REDACTED**                          **REDACTED**                              **REDACTED**

| | | | | |
|---|---|---|---|---|
| 43421<br>8/1/2015<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted<br>Monthly Storage Fee:<br>Jun -15 - $440.00<br><br>Electronic Discovery Program - Document Control<br>Computer Program Drafting Assistant Litigation<br>Case Notebook Research:<br>Jun -15 - $176.29<br><br>Electronic Discovery Program - Document Control<br>Computer Program - $148.00<br>Case Analysis Premier Hosted<br>Sales Tax - $12.40<br>Jun -15 - $160.40 | EXP<br><br>G:21620 | Assistant<br>$Disbursement<br>7/30/2015 Tauber, M./Pomona.Ra | 1 | 776.69 | 776.69 |
| 43519<br>7/23/2015<br>Billed<br>Pacer (Court Electronic Records) | EXP<br><br>G:21620 | Assistant<br>$Disbursement<br>7/30/2015 Tauber, M./Pomona.Ra | 1 | 181.80 | 181.80 |
| 43636<br>7/31/2015<br>Billed<br>Angela A O'Donnell, RPR - transcript | EXP<br><br>G:21681 | Assistant<br>$Disbursement<br>9/3/2015 Tauber, M./Pomona.Ra | 1 | 393.12 | 393.12 |

**REDACTED**                          **REDACTED**                              **REDACTED**

| | | | | |
|---|---|---|---|---|
| 43766<br>9/1/2015<br>Billed<br>Electronic Discovery Program - Document Control<br>Computer Program Hosted | EXP<br><br>G:21681 | Assistant<br>$Disbursement<br>9/3/2015 Tauber, M./Pomona.Ra | 1 | 776.69 | 776.69 |

2/22/2018                                    SAVAD CHURGIN, LLP
12:16 PM                                    Expenses by Client                                    Page        27

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Monthly Storage Fee:
July -15 - $440.00

Electronic Discovery Program - Document Control
Computer Program Drafting Assistant Litigation
Case Notebook Research:
July -15 -  $176.29

Electronic Discovery Program - Document Control
Computer Program - $148.00
Case Analysis Premier Hosted
Sales Tax - $12.40
July -15 - $160.40

REDACTED            REDACTED

REDACTED

| | | | | |
|---|---|---|---|---|
| 44003 | EXP | Assistant | 1 | 787.90 | 787.90 |
| 10/1/2015 | | $Disbursement | | | |
| Billed          G:21754          10/1/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
August -15 - $440.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
August -15 -  $176.29

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
August -15 -  $171.61

**REDACTED                    REDACTED                    REDACTED**

| | | | | |
|---|---|---|---|---|
| 44278 | EXP | Assistant | 1 | 787.90 | 787.90 |
| 11/1/2015 | | $Disbursement | | | |
| Billed          G:21817          11/5/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

September -15 - $440.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
September -15 -  $176.29

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
September -15 -  $171.61

REDACTED                    REDACTED                    REDACTED

REDACTED

| 44598 | EXP | | Assistant | 1 | 796.75 | 796.75 |
|---|---|---|---|---|---|---|
| 12/1/2015 | | | $Disbursement | | | |
| Billed | G:21865 | 12/3/2015 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
October -15 - $440.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
October -15 -  $185.14

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
October -15 -  $171.61

**REDACTED**                    **REDACTED**                    **REDACTED**

| 44966 | EXP | | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|---|
| 1/1/2016 | | | $Disbursement | | | |
| Billed | G:21918 | 1/5/2016 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
November -15 - $264.00

SAVAD CHURGIN, LLP
Expenses by Client

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
November -15 -  $185.14

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
November -15 -  $171.61

| 45164<br>2/1/2016<br>Billed | EXP<br><br>G:21962        2/5/2016 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
December -15 - $264.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
December -15 - $185.14

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
December -15 -  $171.61

REDACTED

REDACTED

REDACTED

REDACTED

| 45563<br>3/1/2016<br>Billed | EXP<br><br>G:22006        3/3/2016 | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
January -16 - $264.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
January -16 - $185.14

2/22/2018
12:16 PM

SAVAD CHURGIN, LLP
Expenses by Client

Page    30

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
January -16 -  $171.61

| REDACTED | REDACTED | | REDACTED | |

| 45756 3/14/2016 Billed   Copy Charge:  Exhibits for trial outline | EXP   G:22056   3/31/2016 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 78.45 | 78.45 |

| 45992 3/1/2016 Billed | EXP   G:22117   5/4/2016 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

Electronic Discovery Program - Document Control
Computer Program
Hosted Monthly Storage Fee:
Feb -16 - $264.00

Electronic Discovery Program - Document Control
Computer Program
Drafting Assistant Litigation Case Notebook
Research:
Feb -16 - $185.14

Electronic Discovery Program - Document Control
Computer Program
Case Analysis Premier Hosted:
   Feb-16 -  $171.61

| REDACTED | REDACTED | | REDACTED | |

| REDACTED | REDACTED | | REDACTED | |

| 46037 4/1/2016 Billed    Electronic Discovery Program - Document | EXP   G:22117   5/4/2016 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

2/22/2018                                  SAVAD CHURGIN, LLP
12:16 PM                                   Expenses by Client
                                                                                        Page      31

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Control Computer Program Hosted Monthly Storage Fee: March-16 - $264.00 | | | | |
| Electronic Discovery Program - Document Control Computer Program Drafting Assistant Litigation Case Notebook Research: March-16 - $185.14 | | | | |
| Electronic Discovery Program - Document Control Computer Program Case Analysis Premier Hosted:     March-16 -  $171.61 | | | | |
| 46287           EXP 4/29/2016 Billed          G:22117          5/4/2016 Electronic Discovery Program - Document Control Computer Program Hosted Monthly Storage Fee: April -16 - $264.00 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
| Electronic Discovery Program - Document Control Computer Program Drafting Assistant Litigation Case Notebook Research: April -16 - $185.14 | | | | |
| Electronic Discovery Program - Document Control Computer Program Case Analysis Premier Hosted:     April -  $171.61 | | | | |
| **REDACTED** | **REDACTED** | | **REDACTED** | |
| 46734           EXP 5/31/2016 Billed          G:22264          7/18/2016 Electronic Discovery Program - Document Control Computer Program Hosted Monthly Storage Fee: Mayl -16 - $264.00 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
| Electronic Discovery Program - Document Control Computer Program | | | | |

2/22/2018
12:16 PM

SAVAD CHURGIN, LLP
Expenses by Client

Page    32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Drafting Assistant Litigation Case Notebook<br>Research:<br>May -16 - $185.14 | | | | |
| Electronic Discovery Program - Document Control<br>Computer Program<br>Case Analysis Premier Hosted:<br>May- $171.61 | | | | |
| REDACTED | REDACTED | REDACTED | | |
| 46814<br>6/30/2016<br>Billed           G:22264          7/18/2016<br>Electronic Discovery Program:  Document Control<br>Computer Program:  Hosted Monthly Storage Fee:<br>June 2016 $264<br>Electronic Discovery Program:  Document Control<br>Computer Program;  Drafting Assistant Litigation<br>Case Notebook Research<br>May 2016 $185.14<br>Electronic Discovery Program:  Document Control<br>Computer Program<br>Case Analysis Premier Hosted:<br>June 2016 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |
| REDACTED | REDACTED | REDACTED | | |

2/22/2018                           SAVAD CHURGIN, LLP
12:16 PM                            Expenses by Client                                    Page      33

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |

| 48331<br>7/2/2016<br>Billed | EXP<br>7/29/2016<br>G:22596 | Assistant<br>$Disbursement<br>12/29/2016  Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
July  2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research
July 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
July 2016

| 48332<br>8/1/2016<br>Billed | EXP<br>8/30/2016<br>G:22596 | Assistant<br>$Disbursement<br>12/29/2016  Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
August 2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research
August 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
August 2016

| 48333<br>9/1/2016<br>Billed | EXP<br>9/30/2016<br>G:22596 | Assistant<br>$Disbursement<br>12/29/2016  Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
September 2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research

2/22/2018                              SAVAD CHURGIN, LLP                                          Page    34
12:16 PM                               Expenses by Client

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Sept 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
Sept 2016

| 48334 | EXP | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|
| 10/3/2016 | 10/31/2016 | $Disbursement | | | |
| Billed      G:22596 | 12/29/2016 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
October 2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research
Oct 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
Oct 2016

| 48335 | EXP | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|
| 11/1/2016 | 11/30/2016 | $Disbursement | | | |
| Billed      G:22596 | 12/29/2016 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage
Fee:November 2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research
Nov 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
Nov 2016

| 48336 | EXP | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|
| 12/1/2016 | 12/30/2016 | $Disbursement | | | |
| Billed      G:22596 | 12/29/2016 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
Dec 2016 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research
Dec 2016 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:

2/22/2018                                    SAVAD CHURGIN, LLP
12:16 PM                                     Expenses by Client                                              Page      35

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

Dec 2016

**REDACTED**                    **REDACTED**                    **REDACTED**

| 48837 3/8/2017 Billed | EXP G:22749 3/16/2017 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 2500.00 | 2500.00 |
|---|---|---|---|---|---|

Fee to Russel Yanwitt, Esq.  - consultant,
Westchester Federal Practice

| 48838 1/31/2017 Billed | EXP G:22749 3/16/2017 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
Jan 2017 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research Jan 2017 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
Jan 2017

| 48839 2/28/2017 Billed | EXP G:22749 3/16/2017 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|

Electronic Discovery Program:  Document Control
Computer Program:  Hosted Monthly Storage Fee:
Feb 2017 $264
Electronic Discovery Program:  Document Control
Computer Program;  Drafting Assistant Litigation
Case Notebook Research Feb 2017 $185.14
Electronic Discovery Program:  Document Control
Computer Program
Case Analysis Premier Hosted:
Feb 2017

| 48840 1/23/2017 Billed | EXP G:22749 3/16/2017 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 259.90 | 259.90 |
|---|---|---|---|---|---|

Court Reporter: Transcript

SAVAD CHURGIN, LLP
Expenses by Client

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| **REDACTED** | **REDACTED** | **REDACTED** | | |

| | | | | | |
|---|---|---|---|---|---|
| 49095 | EXP | Assistant | 1 | 282.90 | 282.90 |
| 3/20/2017 | | $Disbursement | | | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | | |
| Trial Exhibit Index Labels | | | | | |

| 49153 | EXP | Assistant | 1 | 32.49 | 32.49 |
|---|---|---|---|---|---|
| 4/3/2017 | | $Disbursement | | | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | | |
| Fee to Fed Ex to copy DVD's | | | | | |

| 49154 | EXP | Assistant | 1 | 70.39 | 70.39 |
|---|---|---|---|---|---|
| 4/3/2017 | | $Disbursement | | | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | | |
| Fee to Fed Ex to copy DVD's | | | | | |

| 49173 | EXP | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|
| 3/1/2017 | | $Disbursement | | | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program: Document Control
Computer Program: Hosted Monthly Storage Fee:
March 2017 $264
Electronic Discovery Program: Document Control
Computer Program; Drafting Assistant Litigation
Case Notebook Research March 2017 $185.14
Electronic Discovery Program: Document Control
Computer Program
Case Analysis Premier Hosted: March 2017 $171.61

| 49174 | EXP | Assistant | 1 | 152.50 | 152.50 |
|---|---|---|---|---|---|
| 4/7/2017 | | $Disbursement | | | |
| Billed | G:22821 | 4/13/2017 Tauber, M./Pomona.Ra | | | |
| Fee to Delivery Service for express delivery to Federal Courthouse | | | | | |

| 49285 | EXP | | Assistant | 1 | 620.75 | 620.75 |
|---|---|---|---|---|---|---|
| 4/1/2017 | | 4/30/2017 | $Disbursement | | | |
| Billed | G:22848 | 4/27/2017 | Tauber, M./Pomona.Ra | | | |

Electronic Discovery Program: Document Control
Computer Program: Hosted Monthly Storage Fee:
April 2017 $264
Electronic Discovery Program: Document Control
Computer Program; Drafting Assistant Litigation
Case Notebook Research April 2017 $185.14
Electronic Discovery Program: Document Control

2/22/2018                                     SAVAD CHURGIN, LLP
12:16 PM                                      Expenses by Client                                    Page      37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Computer Program<br>Case Analysis Premier Hosted: April 2017 $171.61 | | | | |
| 49360          EXP<br>4/27/2017<br>Billed          G:22883          5/11/2017<br>Supplies needed for trial preparation<br>(Staples/Officemax) | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1069.67 | 1069.67 |
| 49361          EXP<br>4/21/2017<br>Billed          G:22883          5/11/2017<br>Supplies Needed for Trial Preparation<br>(Staples/Officemax) | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 307.41 | 307.41 |
| 49375          EXP<br>4/27/2017<br>Billed          G:22883          5/11/2017<br>Minute Man Press:  Printing/collating of trial<br>exhibits including tabs | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1053.72 | 1053.72 |
| 49376          EXP<br>4/27/2017<br>Billed          G:22883          5/11/2017<br>Minute Man Press:  Printing/collating of trial<br>exhibits including tabs plus overnight shipping | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 3506.16 | 3506.16 |
| 49427          EXP<br>4/20/2017<br>Billed          G:22883          5/11/2017<br>Oversized UPS Package to Andrea Nap, Esq | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 205.67 | 205.67 |
| 49488          EXP<br>5/9/2017<br>Billed          G:22890          5/18/2017<br>Minute Man Press:  print and collate trial materials<br>with exhbit tabs in binders | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1886.83 | 1886.83 |
| 49489          EXP<br>4/1/2017                     4/30/2017<br>Billed          G:22883          5/11/2017<br>Electronic Discovery Program:  Document Control<br>Computer Program:  Hosted Monthly Storage Fee:<br>May 2017 $264<br>Electronic Discovery Program:  Document Control<br>Computer Program;  Drafting Assistant Litigation<br>Case Notebook Research May 2017 $185.14<br>Electronic Discovery Program:  Document Control<br>Computer Program | Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Case Analysis Premier Hosted: May 2017 $171.61 | | | | |
| 49555<br>5/12/2017<br>Billed              G:22890              5/18/2017<br>Office supplies needed to prepare for trial (Staples) | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 339.07 | 339.07 |
| 49556<br>5/12/2017<br>Billed              G:22890              5/18/2017<br>Office supplies needed to prepare for trial (Staples) | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 234.01 | 234.01 |
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |
| REDACTED | REDACTED | | REDACTED | |
| 49627<br>5/14/2017              5/18/2017<br>Billed              G:22914              5/25/2017<br>TRIAL EXPENSE: Marriott Residence Inn:  two<br>room accommodations:<br>May 14 through May 18 | EXP<br><br>Paul Savad<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 984.09 | 984.09 |
| 49631<br>5/23/2017<br>Billed              G:22921              6/6/2017<br>Fee to Court Reporter for trial transcript: 5/15-5/18 | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 4032.32 | 4032.32 |
| 49718<br>5/25/2017<br>Billed              G:22921              6/6/2017<br>Fee to Court Reporter for trial transcript | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1667.82 | 1667.82 |
| 49727<br>5/14/2017              5/21/2017<br>Billed              G:22921              6/6/2017<br>Lodging Residence Inn (DS) | EXP<br><br>Assistant<br>$Disbursement<br>Tauber, M./Pomona.Ra | 1 | 1593.34 | 1593.34 |

SAVAD CHURGIN, LLP
Expenses by Client

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

REDACTED     REDACTED     REDACTED

REDACTED     REDACTED     REDACTED

REDACTED     REDACTED     REDACTED

| | | | | |
|---|---|---|---|---|
| 49755 | EXP | Donna Sobel | 1 | 1820.96 | 1820.96 |
| 5/21/2017 | | 5/29/2017 $Disbursement | | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | | |
| Lodging - Residence Inn (DS) | | | | |

| | | | | |
|---|---|---|---|---|
| 49756 | EXP | Donna Sobel | 1 | 910.48 | 910.48 |
| 5/29/2017 | | 6/3/2017 $Disbursement | | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | | |
| Lodging:  Residence Inn (DS) | | | | |

REDACTED     REDACTED     REDACTED

REDACTED     REDACTED     REDACTED

| | | | | |
|---|---|---|---|---|
| 49763 | EXP | Assistant | 1 | 2443.50 | 2443.50 |
| 6/2/2017 | | $Disbursement | | |
| Billed | G:22921 | 6/6/2017 Tauber, M./Pomona.Ra | | |
| Fee to Court Reporter for trial transcript 5/24 and 6/2 | | | | |

| | | | | |
|---|---|---|---|---|
| 50032 | EXP | Assistant | 1 | 646.81 | 646.81 |
| 7/11/2017 | | $Disbursement | | |
| Billed | G:23043 | 7/20/2017 Tauber, M./Pomona.Ra | | |
| Minute Man Press:  Copying and Collating of trial documents | | | | |

2/22/2018                                    SAVAD CHURGIN, LLP
12:16 PM                                      Expenses by Client                                      Page    40

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 50137　　　　　　EXP 6/30/2017 Billed　　　　G:23043　　　　7/20/2017 Electronic Discovery Program:  Document Control Computer Program:  Hosted Monthly Storage Fee: June 2017 $264 Electronic Discovery Program:  Document Control Computer Program;  Drafting Assistant Litigation Case Notebook Research June 2017 $185.14 Electronic Discovery Program:  Document Control Computer Program Case Analysis Premier Hosted: June 2017 $171.61 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |
| 50614　　　　　　EXP 9/13/2017 Billed　　　　G:23181　　　　9/20/2017 Fee to Court Reporter for expedited transcript | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 496.02 | 496.02 |
| 50980　　　　　　EXP 9/30/2017 Billed　　　　G:23275　　　　11/2/2017 Electronic Discovery Program:  Document Control Computer Program:  Hosted Monthly Storage Fee: September 2017 $264 Electronic Discovery Program:  Document Control Computer Program;  Drafting Assistant Litigation Case Notebook Research September 2017 $185.14 Electronic Discovery Program:  Document Control Computer Program Case Analysis Premier Hosted: September 2017 $171.61 | Assistant $Disbursement Tauber, M./Pomona.Ra | 1 | 620.75 | 620.75 |

Total: Tauber, M./Pomona.Rabbi.Colleg

Billable
Unbillable
Total


Grand Total

Billable
Unbillable
Total